# EXHIBIT D

Experian Credit File Disclosure

August 26, 2026

experian

Prepared For

# ARTEM MUSHEYEV

Personal & confidential

**Date generated:** Aug 26, 2026

## At a glance

### FICO® Score 8

694 FICO SCORE
Experian data Aug 26, 2026

300 850

### Account summary

| | |
|---|---|
| Open accounts | 10 |
| Self-reported accounts | 0 |
| Accounts ever late | 6 |
| Closed accounts | 0 |
| Collections | 0 |
| Average account age | 8 yrs 5 mos |
| Oldest account | 20 yrs 2 mos |

### Overall credit usage

1 %

Credit used: **$1,101**

Credit limit: **$139,400**

### Debt summary

| | |
|---|---|
| Credit card and credit line debt | $1,101 |
| Self-reported account balance | $0 |
| Loan debt | $65,434 |
| Collections debt | $0 |
| Total debt | $66,535 |

experian.



# Personal information

Name
ARTEM MUSHEYEV

Also known as
-

Year of birth
1988

Addresses
21116 82ND AVE
QUEENS VILLAGE, NY 11427-1024

142 MARKET RD
GREELEY, PA 18425-9746

225 W 34TH ST
NEW YORK, NY 10122-0049

Employers
NYC CHELSEA PHARMACY

YG PHARMACY CORP

## Personal statements

No statement(s) present at this time

experian.

Prepared For ARTEM MUSHEYEV Date generated: Aug 26, 2026

# Open accounts

BARCLAYS BANK DELAWARE $0

Exceptional payment history Balance updated Jul 26, 2026

### Account info

| | | | |
|---|---|---|---|
| Account name | BARCLAYS BANK DELAWARE | Balance | $0 |
| Account number | 000608XXXXX | Balance updated | Jul 26, 2026 |
| Original creditor | - | Credit limit | $24,100 |
| Company sold | - | Credit usage | 0% |
| Account type | Credit Card | Monthly payment | $0 |
| Date opened | Jan 02, 2026 | Recent Payment | $23,229 as of Jun 25, 2026 |
| Open/closed | Open | Highest balance | $23,229 |
| Status | Open/Never late. | Terms | - |
| Status updated | Jul 2026 | Responsibility | Authorized user |
| | | Your statement | - |

### Payment history

| | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2026 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | - | - | - | - | - |
| 2025 | - | - | - | - | - | - | - | - | - | - | - | ✓ |

Current / Terms met · Data Unavailable

### Contact info

| | |
|---|---|
| Address | PO BOX 8803 WILMINGTON, DE 19899 |
| Phone number | (888) 232-0780 |

### Comments

-

BMW FINANCIAL SERVICES $64,726

Exceptional payment history Balance updated Jul 05, 2026

### Account info

| | | | |
|---|---|---|---|
| Account name | BMW FINANCIAL SERVICES | Balance | $64,726 |
| Account number | 400475XXXX | Balance updated | Jul 05, 2026 |
| Original creditor | - | Original balance | $116,507 |
| Company sold | - | Paid off | 44% |
| Account type | Auto Lease | Monthly payment | $3,527 |
| Date opened | Mar 05, 2025 | Recent Payment | $3,527 as of Jun 11, 2026 |
| Open/closed | Open | Terms | 36 Months |
| Status | Open/Never late. | Responsibility | Individual |
| Status updated | Jul 2026 | Your statement | - |

### Payment history

| | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2026 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | - | - | - | - | - |
| 2025 | - | - | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |

✓ Current / Terms met - Data Unavailable

### Contact info

Address 5515 PARKCENTER CIR
DUBLIN,
OH 43017

Phone number (800) 578-5000

### Comments

-

experian. Prepared For ARTEM MUSHEYEV Date generated: Aug 26, 2026

CARDLESS/FIRST ELECTRO $60

Exceptional payment history Balance updated Jul 29, 2026

**Account info**

| | | | |
|---|---|---|---|
| Account name | CARDLESS/FIRST ELECTRO | Balance | $60 |
| Account number | 900000XXXXXX | Balance updated | Jul 29, 2026 |
| Original creditor | - | Credit limit | $20,000 |
| Company sold | - | Credit usage | 0% |
| Account type | Credit card | Monthly payment | $35 |
| Date opened | Feb 13, 2026 | Recent Payment | $1,186 as of Jul 21, 2026 |
| Open/closed | Open | Highest balance | $14,926 |
| Status | Open/Never late. | Terms | - |
| Status updated | Jul 2026 | Responsibility | Individual |
| | | Your statement | - |

**Payment history**

| | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2026 | - | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | - | - | - | - | - |

✓ Current / Terms met - Data unavailable

**Contact info**

Address 350 TOWNSEND ST STE 610
SAN FRANCISCO,
CA 94107

Phone number (888) 227-3537

**Comments**

-

experian

Prepared For ARTEM MUSHEYEV Date generated: Aug 26, 2026

DISC/CAP1 $0

Exceptional payment history Balance updated Aug 13, 2026

### Account info

| | | | |
|---|---|---|---|
| Account name | DISC/CAP1 | Balance | $0 |
| Account number | 601120XXXXXX | Balance updated | Aug 13, 2026 |
| Original creditor | - | Credit limit | $26,000 |
| Company sold | - | Credit usage | 0% |
| Account type | Credit card | Monthly payment | $0 |
| Date opened | Jul 29, 2011 | Highest balance | $20,770 |
| Open/closed | Open | Terms | - |
| Status | Open/Never late. | Responsibility | Individual |
| Status updated | Aug 2026 | Your statement | - |

### Payment history

| | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2026 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | - | - | - | - |
| 2025 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| 2024 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| 2023 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| 2022 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| 2021 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| 2020 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| 2019 | - | - | - | - | - | - | - | - | ✓ | ✓ | ✓ | ✓ |

✓ Current / Terms met - Data Unavailable

### Contact info

| | |
|---|---|
| Address | PO BOX 31293 SALT LAKE CITY, UT 84131 |
| Phone number | (800) 955-7070 |

### Comments

-

experian.

Prepared For ARTEM MUSHEYEV Date generated: Aug 26, 2026

ELAN FIN SVCS/BMW $96

Exceptional payment history Balance updated Aug 18, 2026

### Account info

| | | | |
|---|---|---|---|
| Account name | ELAN FIN SVCS/BMW | Balance | $96 |
| Account number | XXXX | Balance updated | Aug 18, 2026 |
| Original creditor | - | Credit limit | $16,000 |
| Company sold | - | Credit usage | 1% |
| Account type | Credit Card | Monthly payment | $56 |
| Date opened | Jul 22, 2022 | Highest balance | $2,373 |
| Open/closed | Open | Terms | - |
| Status | Open/Never late. | Responsibility | Individual |
| Status updated | Aug 2026 | Your statement | - |

### Payment history

| | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2026 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | - | - | - | - |
| 2025 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| 2024 | ✓ | ✓ | ✓ | ND | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| 2023 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| 2022 | - | - | - | - | - | - | - | ✓ | ✓ | ✓ | ✓ | ✓ |

✓ Current / Terms met ND No data for this period - Data Unavailable

### Contact info

Address 4325 17TH AVE S FARGO, ND 58125

Phone number (262) 790-3099

### Comments

-

experian.

Prepared For **ARTEM MUSHEYEV** **Date generated:** Aug 26, 2026

**NISSAN-INFINITI LT** $708

Exceptional payment history Balance updated Jul 31, 2026

### Account info

| | | | |
|---|---|---|---|
| Account name | NISSAN-INFINITI LT | Balance | $708 |
| Account number | 250111XXXXX | Balance updated | Jul 31, 2026 |
| Original creditor | - | Original balance | $21,579 |
| Company sold | - | Paid off | 97% |
| Account type | Auto Lease | Monthly payment | $0 |
| Date opened | Aug 15, 2023 | Terms | 36 Months |
| Open/closed | Open | Responsibility | Joint |
| Status | Open/Never late. | Your statement | - |
| Status updated | Jul 2026 | | |

### Payment history

| | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2026 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | - | - | - | - | - |
| 2025 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| 2024 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| 2023 | - | - | - | - | - | - | - | ✓ | ✓ | ✓ | ✓ | ✓ |

✓ Current / Terms met - Data Unavailable

### Contact info

Address 8900 FREEPORT PKWY
IRVING,
TX 75063

Phone number (800) 950-6622

### Comments

Early termination/balance owing

experian

Prepared For ARTEM MUSHEYEV Date generated: Aug 26, 2026

ROBINHOOD CREDIT $896

Exceptional payment history Balance updated Aug 02, 2026

### Account info

| | | | |
|---|---|---|---|
| Account name | ROBINHOOD CREDIT | Balance | $896 |
| Account number | XX | Balance updated | Aug 02, 2026 |
| Original creditor | - | Credit limit | $10,000 |
| Company sold | - | Credit usage | 9% |
| Account type | Credit card | Monthly payment | $25 |
| Date opened | May 08, 2026 | Recent Payment | $2,754 as of Jul 05, 2026 |
| Open/closed | Open | Highest balance | $2,827 |
| Status | Open/Never late. | Terms | - |
| Status updated | Aug 2026 | Responsibility | Individual |
| | | Your statement | - |

### Payment history

| | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2026 | - | - | - | - | - | ✓ | ✓ | ✓ | - | - | - | - |

✓ Current / Terms met - Data Unavailable

### Contact info

Address 85 WILLOW RD MENLO PARK, CA 94025

Phone number (650) 514-5504

### Comments

-

experian.

Prepared For ARTEM MUSHEYEV Date generated: Aug 26, 2026

**TD BANK NA** $49

Exceptional payment history Balance updated Aug 03, 2026

**Account info**

| | | | |
|---|---|---|---|
| Account name | TD BANK NA | Balance | $49 |
| Account number | 484738XXXXXX | Balance updated | Aug 03, 2026 |
| Original creditor | - | Credit limit | $24,000 |
| Company sold | - | Credit usage | 0% |
| Account type | Credit card | Monthly payment | $35 |
| Date opened | Jan 28, 2016 | Recent Payment | $185 as of Jul 06, 2026 |
| Open/closed | Open | Highest balance | $12,559 |
| Status | Open/Never late. | Terms | - |
| Status updated | Aug 2026 | Responsibility | Joint |
| | | Your statement | - |

**Payment history**

| | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2026 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | - | - | - | - |
| 2025 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| 2024 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| 2023 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| 2022 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| 2021 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| 2020 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| 2019 | - | - | - | - | - | - | - | - | ✓ | ✓ | ✓ | ✓ |

✓ Current / Terms met - Data Unavailable

**Contact info**

Address PO BOX 71466
PHILADELPHIA,
PA 19176

Phone number -

**Comments**

-

experian.

Prepared For ARTEM MUSHEYEV Date generated: Aug 26, 2026

## TD BANK NA

$0

Exceptional payment history

Balance updated Aug 03, 2026

### Account info

| | | | |
|---|---|---|---|
| Account name | TD BANK NA | Balance | $0 |
| Account number | 484738XXXXXX | Balance updated | Aug 03, 2026 |
| Original creditor | - | Credit limit | $12,000 |
| Company sold | - | Credit usage | 0% |
| Account type | Credit card | Monthly payment | $0 |
| Date opened | Oct 12, 2010 | Highest balance | $8,388 |
| Open/closed | Open | Terms | - |
| Status | Open/Never late. | Responsibility | Joint |
| Status updated | Aug 2026 | Your statement | - |

### Payment history

| | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2026 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | - | - | - | - |
| 2025 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| 2024 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| 2023 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| 2022 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| 2021 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| 2020 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| 2019 | - | - | - | - | - | - | - | - | ✓ | ✓ | ✓ | ✓ |

✓ Current / Terms met  - Data Unavailable

### Contact info

Address PO BOX 71466
PHILADELPHIA,
PA 19176

Phone number -

### Comments

-

experian.

Prepared For **ARTEM MUSHEYEV** **Date generated:** Aug 26, 2026

**US BANK** $0

Exceptional payment history Balance updated **Aug 18, 2026**

### Account info

| | | | |
|---|---|---|---|
| Account name | **US BANK** | Balance | **$0** |
| Account number | **XXXX** | Balance updated | **Aug 18, 2026** |
| Original creditor | - | Credit limit | **$7,300** |
| Company sold | - | Credit usage | **0%** |
| Account type | **Credit Card** | Monthly payment | **$0** |
| Date opened | **Jun 26, 2006** | Highest balance | **$6,956** |
| Open/closed | **Open** | Terms | - |
| Status | **Open/Never late.** | Responsibility | **Individual** |
| Status updated | **Aug 2026** | Your statement | - |

### Payment history

| | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2026 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | - | - | - | - |
| 2025 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| 2024 | ✓ | ✓ | ✓ | ND | ✓ | ✓ | ✓ | ✓ | ✓ | ND | ✓ | ✓ |
| 2023 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| 2022 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| 2021 | ✓ | ND | ND | ND | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| 2020 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| 2019 | - | - | - | - | - | - | - | - | ✓ | ✓ | ✓ | ✓ |

✓ Current / Terms met    ND No data for this period    - Data Unavailable

### Contact info

| | |
|---|---|
| Address | **4325 17TH AVE S FARGO, ND 58125** |
| Phone number | **(866) 234-4750** |

### Comments

-

experian. Prepared For ARTEM MUSHEYEV Date generated: Aug 26, 2026

# Closed accounts

AMEX $123,426

potentially negative Closed

### Account info

| | | | |
|---|---|---|---|
| Account name | AMEX | Balance | $123,426 |
| Account number | 349992841704 | Balance updated | Aug 03, 2026 |
| Original creditor | - | Credit limit | - |
| Company sold | - | Monthly payment | - |
| Account type | Credit card | Past due amount | $123,426 |
| Date opened | Jan 06, 2021 | Highest balance | $142,244 |
| Open/closed | Closed | Terms | 1 Month |
| Status | Account charged off. $123,426 written off. $123,426 past due as of Aug 2026. | Responsibility | Individual |
| | | Your statement | **CONSUMER STATEMENT** Y ITEM DISPUTED BY CONSUMER |
| Status updated | Dec 2023 | | |

### Payment history

| | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2026 | ND | ND | ND | ND | ND | ND | ND | CO | - | - | - | - |
| 2025 | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND |
| 2024 | CO | CO | ND | ND | CO | ND | CO | ND | CO | ND | ND | ND |
| 2023 | - | - | - | - | - | - | - | C | C | C | C | CO |

C Collection CO Charge off ND No data for this period

- Data Unavailable

### Contact info

Address PO BOX 297871 FORT LAUDERDALE, FL 33329

Phone number (800) 874-2717

### Comments

Account closed at credit grantor's request

Account information disputed by consumer (Meets requirement of the Fair Credit Reporting Act)

experian.

Prepared For **ARTEM MUSHEYEV** **Date generated:** Aug 26, 2026

AMEX $79,629

potentially negative Closed

### Account info

| | | | |
|---|---|---|---|
| Account name | AMEX | Balance | $79,629 |
| Account number | 349992311738 | Balance updated | Aug 03, 2026 |
| Original creditor | - | Credit limit | - |
| Company sold | - | Monthly payment | - |
| Account type | Credit card | Past due amount | $79,629 |
| Date opened | Jan 30, 2016 | Highest balance | $105,646 |
| Open/closed | Closed | Terms | 1 Month |
| Status | Account charged off. $79,629 written off. $79,629 past due as of Aug 2026. | Responsibility | Individual |
| | | Your statement | **CONSUMER STATEMENT** Y ITEM DISPUTED BY CONSUMER |
| Status updated | Jun 2024 | | |

### Payment history

| | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2026 | ND | ND | ND | ND | ND | ND | ND | CO | - | - | - | - |
| 2025 | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND |
| 2024 | C | C | C | C | C | CO | CO | CO | ND | ND | ND | ND |
| 2023 | - | - | - | - | - | - | - | - | C | C | ND | C |

C Collection CO Charge off ND No data for this period

- Data Unavailable

### Contact info

| | |
|---|---|
| Address | PO BOX 297871 FORT LAUDERDALE, FL 33329 |
| Phone number | (800) 874-2717 |

### Comments

Account closed at credit grantor's request

experian.

Prepared For ARTEM MUSHEYEV Date generated: Aug 26, 2026

AMEX $99,175

potentially negative Closed

### Account info

| | | | |
|---|---|---|---|
| Account name | AMEX | Balance | $99,175 |
| Account number | 349991879029 | Balance updated | Apr 19, 2024 |
| Original creditor | - | Credit limit | - |
| Company sold | - | Monthly payment | - |
| Account type | Credit card | Past due amount | $99,175 |
| Date opened | Sep 23, 2011 | Highest balance | $151,247 |
| Open/closed | Closed | Terms | 1 Month |
| Status | Account charged off. $99,175 written off. $99,175 past due as of Apr 2024. | Responsibility | Individual |
| | | Your statement | - |
| Status updated | Apr 2024 | | |

### Payment history

| | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2024 | 90 | 120 | 150 | CO | - | - | - | - | - | - | - | - |
| 2023 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | 30 | 60 | CLS | CLS | 30 | 60 |
| 2022 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| 2021 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| 2020 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| 2019 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| 2018 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| 2017 | - | - | - | - | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |

Current / Terms met　30 Past due 30 days　60 Past due 60 days

90 Past due 90 days　120 Past due 120 days　150 Past due 150 days

CO Charge off　CLS Closed　- Data Unavailable

### Contact info

Address PO BOX 297871 FORT LAUDERDALE, FL 33329

Phone number (800) 874-2717

### Comments

Account closed at credit grantor's request

Account previously in dispute - investigation complete, reported by data furnisher

experian.



AMEX

Closed

Exceptional payment history

### Account info

| | | | |
|---|---|---|---|
| Account name | AMEX | Balance | - |
| Account number | 349993066070 | Balance updated | - |
| Original creditor | - | Credit limit | $5,000 |
| Company sold | - | Monthly payment | - |
| Account type | Credit card | Highest balance | $250 |
| Date opened | Dec 21, 2022 | Terms | - |
| Open/closed | Closed | Responsibility | Individual |
| Status | Paid, Closed/Never late. | Your statement | - |
| Status updated | Aug 2026 | | |

### Payment history

| | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2026 | ND | ND | ND | ND | ND | ND | ND | CLS | - | - | - | - |
| 2025 | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND |
| 2024 | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND |
| 2023 | ✓ | ✓ | ✓ | - | ✓ | ✓ | ✓ | ND | ND | ND | ND | ND |

✓ Current / Terms met    CLS Closed    ND No data for this period

- Data Unavailable

### Contact info

| | |
|---|---|
| Address | PO BOX 297871 FORT LAUDERDALE, FL 33329 |
| Phone number | (800) 874-2717 |

### Comments

Account closed at credit grantor's request

experian. Prepared For ARTEM MUSHEYEV Date generated: Aug 26, 2026

BENTLEY FINANCIAL SERV

Exceptional payment history

Closed

### Account info

| | | | |
|---|---|---|---|
| Account name | BENTLEY FINANCIAL SERV | Balance | - |
| Account number | 140000XXXX | Balance updated | - |
| Original creditor | - | Original balance | $51,552 |
| Company sold | - | Monthly payment | - |
| Account type | Auto Lease | Terms | 24 Months |
| Date opened | Mar 12, 2016 | Responsibility | Joint |
| Open/closed | Closed | Your statement | - |
| Status | Paid, Closed/Never late. | | |
| Status updated | Apr 2024 | | |

### Payment history

| | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2024 | ✓ | ✓ | ✓ | CLS | - | - | - | - | - | - | - | - |
| 2023 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| 2022 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| 2021 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| 2020 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| 2019 | - | - | - | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |

✓ Current / Terms met CLS Closed - Data Unavailable

### Contact info

Address 1 PORSCHE DR ATLANTA, GA 30354

Phone number (800) 505-1041

### Comments

Early termination/obligation satisfied

experian.

Prepared For ARTEM MUSHEYEV Date generated: Aug 26, 2026

BENTLEY FINANCIAL SERV

Closed

Exceptional payment history

### Account info

| | | | |
|---|---|---|---|
| Account name | BENTLEY FINANCIAL SERV | Balance | - |
| Account number | 140000XXXX | Balance updated | - |
| Original creditor | - | Original balance | $84,600 |
| Company sold | - | Monthly payment | - |
| Account type | Auto Lease | Terms | 38 Months |
| Date opened | Mar 10, 2018 | Responsibility | Joint |
| Open/closed | Closed | Your statement | - |
| Status | Paid, Closed/Never late. | | |
| Status updated | Oct 2021 | | |

### Payment history

| | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2021 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | CLS | - | - |
| 2020 | ✓ | ✓ | ✓ | ND | ND | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| 2019 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| 2018 | - | - | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |

✓ Current / Terms met CLS Closed ND No data for this period

- Data Unavailable

### Contact info

Address 1 PORSCHE DR ATLANTA, GA 30354

Phone number (800) 505-1041

### Comments

Full termination/obligation satisfied

Case 1:26-cv-05543-AMD-TAM Document 1-2 Filed 09/08/26 Page 20 of 133 PageID #: 64



experian.



BENTLEY FINANCIAL SERV

Closed

Exceptional payment history

## Account info

| | | | |
|---|---|---|---|
| Account name | BENTLEY FINANCIAL SERV | Balance | - |
| Account number | 140000XXXX | Balance updated | - |
| Original creditor | - | Original balance | $51,552 |
| Company sold | - | Monthly payment | - |
| Account type | Auto Lease | Terms | 24 Months |
| Date opened | Mar 12, 2016 | Responsibility | Joint |
| Open/closed | Closed | Your statement | - |
| Status | Paid, Closed/Never late. | | |
| Status updated | Oct 2019 | | |

## Payment history

| | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2019 | ND | ND | ND | ND | ✓ | ✓ | ✓ | ✓ | ✓ | CLS | - | - |
| 2018 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ND | ND | ND | ND | ND | ND |
| 2017 | - | - | - | - | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |

Current / Terms met CLS Closed ND No data for this period

- Data Unavailable

## Contact info

| | |
|---|---|
| Address | 1 PORSCHE DR ATLANTA, GA 30354 |
| Phone number | (800) 505-1041 |

## Comments

Early termination/balance owing

experian.

Prepared For **ARTEM MUSHEYEV** **Date generated:** Aug 26, 2026

**BENTLEY FINANCIAL SERV**

**Exceptional payment history**

Closed

### Account info

| | | | |
|---|---|---|---|
| Account name | BENTLEY FINANCIAL SERV | Balance | - |
| Account number | 140000XXXX | Balance updated | - |
| Original creditor | - | Original balance | $51,552 |
| Company sold | - | Monthly payment | - |
| Account type | Auto Lease | Terms | 24 Months |
| Date opened | Mar 12, 2016 | Responsibility | Joint |
| Open/closed | Closed | Your statement | - |
| Status | Paid, Closed/Never late. | | |
| Status updated | Mar 2019 | | |

### Payment history

| | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2019 | ND | ND | CLS | - | - | - | - | - | - | - | - | - |
| 2018 | ✓ | ✓ | ✓ | ✓ | ✓ | ND | ND | ND | ND | ND | ND | ND |
| 2017 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| 2016 | - | - | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |

✓ Current / Terms met CLS Closed ND No data for this period

- Data Unavailable

### Contact info

| | |
|---|---|
| Address | 1 PORSCHE DR ATLANTA, GA 30354 |
| Phone number | (800) 505-1041 |

### Comments

Early termination/obligation satisfied

experian.

Prepared For ARTEM MUSHEYEV Date generated: Aug 26, 2026

BENTLEY FINANCIAL SERV

Closed

Exceptional payment history

### Account info

| | | | |
|---|---|---|---|
| Account name | BENTLEY FINANCIAL SERV | Balance | - |
| Account number | 140000XXXX | Balance updated | - |
| Original creditor | - | Original balance | $51,552 |
| Company sold | - | Monthly payment | - |
| Account type | Auto Lease | Terms | 24 Months |
| Date opened | Mar 12, 2016 | Responsibility | Joint |
| Open/closed | Closed | Your statement | - |
| Status | Paid, Closed/Never late. | | |
| Status updated | Feb 2018 | | |

### Payment history

| | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2018 | ✓ | CLS | - | - | - | - | - | - | - | - | - | - |
| 2017 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| 2016 | - | - | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |

✓ Current / Terms met CLS Closed - Data Unavailable

### Contact info

| | |
|---|---|
| Address | 1 PORSCHE DR ATLANTA, GA 30354 |
| Phone number | (800) 505-1041 |

### Comments

-

experian.

Prepared For ARTEM MUSHEYEV Date generated: Aug 26, 2026

BMW FINANCIAL SERVICES

Closed

potentially negative

**Account info**

| | | | |
|---|---|---|---|
| Account name | BMW FINANCIAL SERVICES | Balance | - |
| Account number | 400386XXXX | Balance updated | - |
| Original creditor | - | Original balance | $73,238 |
| Company sold | - | Monthly payment | $0 |
| Account type | Auto Lease | Recent Payment | $3,029 as of Jun 06, 2023 |
| Date opened | Jun 30, 2021 | Terms | 36 Months |
| Open/closed | Closed | Responsibility | Individual |
| Status | Closed. | Your statement | - |
| Status updated | Jun 2023 | | |

**Payment history**

| | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2023 | ✓ | ✓ | ✓ | ✓ | ✓ | CLS | - | - | - | - | - | - |
| 2022 | ✓ | ✓ | 30 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| 2021 | - | - | - | - | - | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |

Current / Terms met 30 Past due 30 days CLS Closed

- Data Unavailable

**Contact info**

Address 5515 PARKCENTER CIR
DUBLIN,
OH 43017

Phone number (800) 578-5000

**Comments**

Loan assumed by another party

experian. Prepared For ARTEM MUSHEYEV Date generated: Aug 26, 2026

BMW FINANCIAL SERVICES

Exceptional payment history

Closed

### Account info

| | | | |
|---|---|---|---|
| Account name | BMW FINANCIAL SERVICES | Balance | - |
| Account number | 100484XXXX | Balance updated | - |
| Original creditor | - | Original balance | $153,932 |
| Company sold | - | Monthly payment | - |
| Account type | Auto Loan | Terms | 72 Months |
| Date opened | May 20, 2023 | Responsibility | Individual |
| Open/closed | Closed | Your statement | - |
| Status | Paid, Closed/Never late. | | |
| Status updated | Mar 2025 | | |

### Payment history

| | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2025 | ✓ | ✓ | CLS | - | - | - | - | - | - | - | - | - |
| 2024 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| 2023 | - | - | - | - | - | - | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |

✓ Current / Terms met CLS Closed - Data Unavailable

### Contact info

| | |
|---|---|
| Address | 5515 PARKCENTER CIR<br>DUBLIN,<br>OH 43017 |
| Phone number | (800) 578-5000 |

### Comments

-

experian.

Prepared For **ARTEM MUSHEYEV** **Date generated:** Aug 26, 2026

BMW FINANCIAL SERVICES

Closed

Exceptional payment history

**Account info**

| | | | |
|---|---|---|---|
| Account name | BMW FINANCIAL SERVICES | Balance | - |
| Account number | 400386XXXX | Balance updated | - |
| Original creditor | - | Original balance | $26,447 |
| Company sold | - | Monthly payment | - |
| Account type | Auto Lease | Recent Payment | $456 as of Mar 05, 2025 |
| Date opened | Jun 09, 2023 | Terms | 36 Months |
| Open/closed | Closed | Responsibility | Joint |
| Status | Paid, Closed/Never late. | Your statement | **CONSUMER STATEMENT** ITEM IN DISPUTE BY CONSUMER |
| Status updated | Mar 2025 | | |

**Payment history**

| | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2025 | ✓ | ✓ | CLS | - | - | - | - | - | - | - | - | - |
| 2024 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| 2023 | - | - | - | - | - | - | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |

✓ Current / Terms met   CLS Closed   - Data Unavailable

**Contact info**

| | |
|---|---|
| Address | 5515 PARKCENTER CIR<br>DUBLIN,<br>OH 43017 |
| Phone number | (800) 578-5000 |

**Comments**

Full termination/obligation satisfied

Account information disputed by consumer (Meets requirement of the Fair Credit Reporting Act)

experian.

Prepared For **ARTEM MUSHEYEV** **Date generated:** Aug 26, 2026

BMW FINANCIAL SERVICES

Closed

**Exceptional payment history**

**Account info**

| | | | |
|---|---|---|---|
| Account name | BMW FINANCIAL SERVICES | Balance | - |
| Account number | 100432XXXX | Balance updated | - |
| Original creditor | - | Original balance | $166,114 |
| Company sold | - | Monthly payment | - |
| Account type | Auto Loan | Terms | 72 Months |
| Date opened | Nov 20, 2021 | Responsibility | Individual |
| Open/closed | Closed | Your statement | - |
| Status | Paid, Closed/Never late. | | |
| Status updated | Feb 2023 | | |

**Payment history**

| | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2023 | ✓ | CLS | - | - | - | - | - | - | - | - | - | - |
| 2022 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| 2021 | - | - | - | - | - | - | - | - | - | - | - | ✓ |

✓ Current / Terms met CLS Closed - Data Unavailable

**Contact info**

Address 5515 PARKCENTER CIR
DUBLIN,
OH 43017

Phone number (800) 578-5000

**Comments**

-

experian.

Prepared For ARTEM MUSHEYEV Date generated: Aug 26, 2026

BMW FINANCIAL SERVICES

Exceptional payment history

Closed

### Account info

| | | | |
|---|---|---|---|
| Account name | BMW FINANCIAL SERVICES | Balance | - |
| Account number | 400303XXXX | Balance updated | - |
| Original creditor | - | Original balance | $51,480 |
| Company sold | - | Monthly payment | - |
| Account type | Auto Lease | Terms | 26 Months |
| Date opened | Jun 28, 2019 | Responsibility | Individual |
| Open/closed | Closed | Your statement | - |
| Status | Paid, Closed/Never late. | | |
| Status updated | Nov 2021 | | |

### Payment history

| | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2021 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | CLS | - |
| 2020 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| 2019 | - | - | - | - | - | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |

✓ Current / Terms met CLS Closed - Data Unavailable

### Contact info

Address 5515 PARKCENTER CIR
DUBLIN,
OH 43017

Phone number (800) 578-5000

### Comments

Full termination/obligation satisfied

experian.

Prepared For ARTEM MUSHEYEV Date generated: Aug 26, 2026

BMW FINANCIAL SERVICES

Closed

Exceptional payment history

**Account info**

| | | | |
|---|---|---|---|
| Account name | BMW FINANCIAL SERVICES | Balance | - |
| Account number | 400254XXXX | Balance updated | - |
| Original creditor | - | Original balance | $38,370 |
| Company sold | - | Monthly payment | - |
| Account type | Auto Lease | Terms | 30 Months |
| Date opened | May 31, 2017 | Responsibility | Individual |
| Open/closed | Closed | Your statement | - |
| Status | Paid, Closed/Never late. | | |
| Status updated | Dec 2019 | | |

**Payment history**

| | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2019 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | CLS |
| 2018 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| 2017 | - | - | - | - | - | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |

✓ Current / Terms met CLS Closed - Data unavailable

**Contact info**

Address 5515 PARKCENTER CIR
DUBLIN,
OH 43017

Phone number (800) 578-5000

**Comments**

Full termination/obligation satisfied

experian.

Prepared For ARTEM MUSHEYEV Date generated: Aug 26, 2026

CAP1/L&T

Closed

Exceptional payment history

### Account info

| | | | |
|---|---|---|---|
| Account name | CAP1/L&T | Balance | - |
| Account number | 600306XXXXXX | Balance updated | - |
| Original creditor | - | Credit limit | $5,600 |
| Company sold | - | Monthly payment | - |
| Account type | Charge Card | Highest balance | $2,841 |
| Date opened | Nov 25, 2008 | Terms | - |
| Open/closed | Closed | Responsibility | Individual |
| Status | Paid, Closed/Never late. | Your statement | - |
| Status updated | Feb 2021 | | |

### Payment history

| | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2021 | ✓ | CLS | - | - | - | - | - | - | - | - | - | - |
| 2020 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| 2019 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| 2018 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| 2017 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| 2016 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| 2015 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| 2014 | - | - | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |

✓ Current / Terms met  CLS Closed  - Data Unavailable

### Contact info

Address  PO BOX 31293 SALT LAKE CITY, UT 84131

Phone number  (800) 695-6950

### Comments

Account closed at credit grantor's request

experian.

Prepared For **ARTEM MUSHEYEV** **Date generated:** Aug 26, 2026

CAPITAL ONE | $7,184
potentially negative | Closed

### Account info

| | | | |
|---|---|---|---|
| Account name | CAPITAL ONE | Balance | $7,184 |
| Account number | 515676XXXXXX | Balance updated | Aug 07, 2026 |
| Original creditor | - | Credit limit | $15,000 |
| Company sold | - | Monthly payment | - |
| Account type | Credit Card | Past due amount | $7,184 |
| Date opened | Nov 15, 2017 | Highest balance | $13,185 |
| Open/closed | Closed | Terms | - |
| Status | Account charged off. $7,184 written off. $7,184 past due as of Aug 2026. | Responsibility | Individual |
| | | Your statement | **CONSUMER STATEMENT** ITEM IN DISPUTE BY CONSUMER |
| Status updated | Dec 2024 | | |

### Payment history

| | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2026 | CO | CO | CO | CO | CO | CO | CO | CO | - | - | - | - |
| 2025 | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO |
| 2024 | ✓ | ✓ | ✓ | ✓ | ✓ | 30 | 60 | 90 | 120 | 150 | 150 | CO |
| 2023 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| 2022 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| 2021 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| 2020 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| 2019 | - | - | - | - | - | - | - | - | ✓ | ✓ | ✓ | ✓ |

✓ Current / Terms met | 30 Past due 30 days | 60 Past due 60 days
90 Past due 90 days | 120 Past due 120 days | 150 Past due 150 days
CO Charge off | - Data Unavailable

### Contact info

| | |
|---|---|
| Address | PO BOX 31293 SALT LAKE CITY, UT 84131 |
| Phone number | (800) 955-7070 |

### Comments

Account closed at credit grantor's request

Account previously in dispute - investigation complete, reported by data furnisher

experian.

Prepared For ARTEM MUSHEYEV Date generated: Aug 26, 2026

CAPITAL ONE

Closed

potentially negative

### Account info

| | | | |
|---|---|---|---|
| Account name | CAPITAL ONE | Balance | - |
| Account number | 552869XXXXXX | Balance updated | - |
| Original creditor | - | Credit limit | $50,000 |
| Company sold | - | Monthly payment | - |
| Account type | Business Card | Highest balance | $50,369 |
| Date opened | Jan 05, 2021 | Terms | - |
| Open/closed | Closed | Responsibility | Individual |
| Status | Paid, Closed. $37,035 written off. | Your statement | - |
| Status updated | Jun 2026 | | |

### Payment history

| | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2026 | CO | CO | CO | CO | CO | CO | - | - | - | - | - | - |
| 2025 | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO |
| 2024 | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO |
| 2023 | ✓ | ✓ | ✓ | ✓ | ✓ | 30 | 60 | 90 | 120 | 150 | CO | CO |
| 2022 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| 2021 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |

✓ Current / Terms met | 30 Past due 30 days | 60 Past due 60 days

90 Past due 90 days | 120 Past due 120 days | 150 Past due 150 days

CO Charge off | - Data Unavailable

### Contact info

| | |
|---|---|
| Address | PO BOX 31293 SALT LAKE CITY, UT 84131 |
| Phone number | (800) 955-7070 |

### Comments

Account closed at credit grantor's request

Account previously in dispute - investigation complete, reported by data furnisher

experian.

Prepared For **ARTEM MUSHEYEV** **Date generated:** Aug 26, 2026

CHAMPION MORTGAGE

Closed

Exceptional payment history

### Account info

| | | | |
|---|---|---|---|
| Account name | CHAMPION MORTGAGE | Balance | - |
| Account number | 628312XXX | Balance updated | - |
| Original creditor | - | Original balance | $625,500 |
| Company sold | - | Monthly payment | - |
| Account type | Mortgage | Terms | 30 Years |
| Date opened | Aug 02, 2016 | Responsibility | Individual |
| Open/closed | Closed | Your statement | - |
| Status | Paid, Closed/Never late. | | |
| Status updated | Jan 2021 | | |

### Payment history

| | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2021 | CLS | - | - | - | - | - | - | - | - | - | - | - |
| 2020 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| 2019 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| 2018 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ND | ✓ | ✓ |
| 2017 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| 2016 | - | - | - | - | - | - | - | - | - | - | - | ✓ |

✓ Current / Terms met    CLS Closed    ND No data for this period

- Data Unavailable

### Contact info

Address 8950 CYPRESS WATERS BLVD COPPELL, TX 75019

Phone number (888) 480-2432

### Comments

-

CITI TY MC/CBNA

Closed

Exceptional payment history

### Account info

| | | | |
|---|---|---|---|
| Account name | CITI TY MC/CBNA | Balance | - |
| Account number | 512107XXXXXX | Balance updated | - |
| Original creditor | - | Credit limit | $2,001 |
| Company sold | - | Monthly payment | - |
| Account type | Credit card | Highest balance | $2,449 |
| Date opened | Jan 08, 2012 | Terms | - |
| Open/closed | Closed | Responsibility | Individual |
| Status | Paid, Closed/Never late. | Your statement | - |
| Status updated | Nov 2017 | | |

### Payment history

| | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2017 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | CLS | - |
| 2016 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| 2015 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| 2014 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| 2013 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| 2012 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ND | ✓ | ✓ |

✓ Current / Terms met CLS Closed ND No data for this period

- Data Unavailable

### Contact info

| | |
|---|---|
| Address | PO BOX 6283 SIOUX FALLS, SD 57117 |
| Phone number | (800) 917-7700 |

### Comments

Account closed at consumer's request

experian.

Prepared For ARTEM MUSHEYEV Date generated: Aug 26, 2026

FNB OMAHA

Closed

**Exceptional payment history**

**Account info**

| | | | |
|---|---|---|---|
| Account name | FNB OMAHA | Balance | - |
| Account number | 298005XXXXX | Balance updated | - |
| Original creditor | - | Credit limit | $15,000 |
| Company sold | - | Monthly payment | - |
| Account type | Credit card | Highest balance | $20,896 |
| Date opened | Nov 01, 2017 | Terms | - |
| Open/closed | Closed | Responsibility | Individual |
| Status | Paid, Closed/Never late. | Your statement | - |
| Status updated | May 2020 | | |

**Payment history**

| | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2020 | ✓ | ✓ | ✓ | ✓ | CLS | - | - | - | - | - | - | - |
| 2019 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| 2018 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| 2017 | - | - | - | - | - | - | - | - | - | - | - | ✓ |

✓ Current / Terms met CLS Closed - Data Unavailable

**Contact info**

Address 1601 DODGE ST OMAHA, NE 68197

Phone number (800) 688-7070

**Comments**

Account closed at credit grantor's request

experian.

Prepared For ARTEM MUSHEYEV Date generated: Aug 26, 2026

HOME POINT FINANCIAL C

Closed

Exceptional payment history

### Account info

| | | | |
|---|---|---|---|
| Account name | HOME POINT FINANCIAL C | Balance | - |
| Account number | 308500XXXXXXX | Balance updated | - |
| Original creditor | - | Original balance | $625,500 |
| Company sold | - | Monthly payment | - |
| Account type | Mortgage | Terms | 30 Years |
| Date opened | Aug 11, 2016 | Responsibility | Individual |
| Open/closed | Closed | Your statement | - |
| Status | Paid, Closed/Never late. | | |
| Status updated | Aug 2020 | | |

### Payment history

| | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2020 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | CLS | - | - | - | - |
| 2019 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| 2018 | ✓ | ND | ND | ND | ✓ | ND | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| 2017 | - | - | - | - | - | - | - | - | - | - | - | ✓ |

✓ Current / Terms met CLS Closed ND No data for this period

Data Unavailable

### Contact info

Address 11511 LUNA RD STE 200
FARMERS BRANCH,
TX 75234

Phone number (800) 686-2404

### Comments

-

experian.

Prepared For ARTEM MUSHEYEV Date generated: Aug 26, 2026

JPMCB AUTO

Closed

**Exceptional payment history**

### Account info

| | | | |
|---|---|---|---|
| Account name | JPMCB AUTO | Balance | - |
| Account number | 123061XXXXXXXX | Balance updated | - |
| Original creditor | - | Original balance | $189,378 |
| Company sold | - | Monthly payment | - |
| Account type | Auto Loan | Terms | 72 Months |
| Date opened | Mar 04, 2023 | Responsibility | Individual |
| Open/closed | Closed | Your statement | - |
| Status | Paid, Closed/Never late. | | |
| Status updated | Jan 2024 | | |

### Payment history

| | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2024 | CLS | - | - | - | - | - | - | - | - | - | - | - |
| 2023 | - | - | - | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |

✓ Current / Terms met   CLS Closed   - Data Unavailable

### Contact info

| | |
|---|---|
| Address | PO BOX 901003 FORT WORTH, TX 76101 |
| Phone number | (800) 336-6675 |

### Comments

-

experian.

Prepared For **ARTEM MUSHEYEV** **Date generated:** Aug 26, 2026

**JPMCB AUTO**

Closed

**Exceptional payment history**

### Account info

| | | | |
|---|---|---|---|
| Account name | JPMCB AUTO | Balance | - |
| Account number | 111728XX | Balance updated | - |
| Original creditor | - | Original balance | $69,464 |
| Company sold | - | Monthly payment | - |
| Account type | Auto Lease | Terms | 33 Months |
| Date opened | Aug 17, 2016 | Responsibility | Joint |
| Open/closed | Closed | Your statement | - |
| Status | Paid, Closed/Never late. | | |
| Status updated | Jun 2019 | | |

### Payment history

| | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2019 | ✓ | ✓ | ✓ | ✓ | ✓ | CLS | - | - | - | - | - | - |
| 2018 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| 2017 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| 2016 | - | - | - | - | - | - | - | ✓ | ✓ | ✓ | ✓ | ✓ |

✓ Current / Terms met CLS Closed - Data Unavailable

### Contact info

| | |
|---|---|
| Address | PO BOX 901003 FORT WORTH, TX 76101 |
| Phone number | (800) 336-6675 |

### Comments

-

experian.

Prepared For ARTEM MUSHEYEV **Date generated:** Aug 26, 2026

MACYS/CBNA

Closed

**Exceptional payment history**

### Account info

| | | | |
|---|---|---|---|
| Account name | MACYS/CBNA | Balance | - |
| Account number | 603534XXXXXX | Balance updated | - |
| Original creditor | - | Credit limit | $12,500 |
| Company sold | - | Monthly payment | - |
| Account type | Charge Card | Highest balance | $3,856 |
| Date opened | Dec 27, 2008 | Terms | - |
| Open/closed | Closed | Responsibility | Individual |
| Status | Paid, Closed/Never late. | Your statement | - |
| Status updated | Jul 2024 | | |

### Payment history

| | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2024 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | CLS | - | - | - | - | - |
| 2023 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| 2022 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| 2021 | ✓ | ✓ | ✓ | - | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| 2020 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| 2019 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| 2018 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| 2017 | - | - | - | - | - | - | - | ✓ | ✓ | ✓ | ✓ | ✓ |

Current / Terms met CLS Closed - Data Unavailable

### Contact info

Address PO BOX 6789 SIOUX FALLS, SD 57117

Phone number (800) 243-6552

### Comments

Account closed at credit grantor's request

experian

Prepared For **ARTEM MUSHEYEV** **Date generated:** Aug 26, 2026

MERCEDES BENZ FINANCIA

Exceptional payment history

Closed

### Account info

| | | | |
|---|---|---|---|
| Account name | MERCEDES BENZ FINANCIA | Balance | - |
| Account number | 700415XXXXXXX | Balance updated | - |
| Original creditor | - | Original balance | $41,970 |
| Company sold | - | Monthly payment | - |
| Account type | Auto Lease | Terms | 30 Months |
| Date opened | Mar 12, 2015 | Responsibility | Individual |
| Open/closed | Closed | Your statement | - |
| Status | Paid, Closed/Never late. | | |
| Status updated | Nov 2017 | | |

### Payment history

| | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2017 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | CLS | - |
| 2016 | ✓ | ✓ | ✓ | ✓ | ✓ | ND | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| 2015 | - | - | - | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |

Current / Terms met CLS Closed ND No data for this period

Data Unavailable

### Contact info

| | |
|---|---|
| Address | 36455 CORPORATE DR<br>FARMINGTON HILLS,<br>MI 48331 |
| Phone number | By mail only |

### Comments

-

experian.

Prepared For ARTEM MUSHEYEV Date generated: Aug 26, 2026

MERCEDES BENZ FINANCIA

Closed

Exceptional payment history

**Account info**

| | | | |
|---|---|---|---|
| Account name | MERCEDES BENZ FINANCIA | Balance | - |
| Account number | 700415XXXXXXX | Balance updated | - |
| Original creditor | - | Original balance | $41,970 |
| Company sold | - | Monthly payment | - |
| Account type | Auto Lease | Terms | 30 Months |
| Date opened | Mar 12, 2015 | Responsibility | Individual |
| Open/closed | Closed | Your statement | - |
| Status | Paid, Closed/Never late. | | |
| Status updated | Aug 2017 | | |

**Payment history**

| | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2017 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | CLS | - | - | - | - |
| 2016 | - | - | - | - | - | - | - | ✓ | ✓ | ✓ | ✓ | ✓ |

✓ Current / Terms met  CLS Closed  - Data Unavailable

**Contact info**

| | |
|---|---|
| Address | 36455 CORPORATE DR<br>FARMINGTON HILLS,<br>MI 48331 |
| Phone number | By mail only |

**Comments**

-

experian.

Prepared For ARTEM MUSHEYEV Date generated: Aug 26, 2026

NISSAN-INFINITI LT

Closed

Exceptional payment history

**Account info**

| | | | |
|---|---|---|---|
| Account name | NISSAN-INFINITI LT | Balance | - |
| Account number | 250088XXXXX | Balance updated | - |
| Original creditor | - | Original balance | $10,258 |
| Company sold | - | Monthly payment | - |
| Account type | Auto Lease | Terms | 24 Months |
| Date opened | Aug 27, 2021 | Responsibility | Joint |
| Open/closed | Closed | Your statement | - |
| Status | Paid, Closed/Never late. | | |
| Status updated | Sep 2023 | | |

**Payment history**

| | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2023 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | CLS | - | - | - |
| 2022 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| 2021 | - | - | - | - | - | - | - | - | - | ✓ | ✓ | ✓ |

✓ Current / Terms met CLS Closed - Data Unavailable

**Contact info**

Address 8900 FREEPORT PKWY
IRVING,
TX 75063

Phone number (800) 950-6622

**Comments**

Full termination/obligation satisfied

experian.

Prepared For ARTEM MUSHEYEV Date generated: Aug 26, 2026

NISSAN-INFINITI LT

Closed

Exceptional payment history

### Account info

| | | | |
|---|---|---|---|
| Account name | NISSAN-INFINITI LT | Balance | - |
| Account number | 250082XXXXX | Balance updated | - |
| Original creditor | - | Original balance | $11,364 |
| Company sold | - | Monthly payment | - |
| Account type | Auto Lease | Terms | 36 Months |
| Date opened | Sep 26, 2018 | Responsibility | Joint |
| Open/closed | Closed | Your statement | - |
| Status | Paid, Closed/Never late. | | |
| Status updated | Sep 2021 | | |

### Payment history

| | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2021 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | CLS | - | - | - |
| 2020 | ✓ | ✓ | ✓ | ✓ | ND | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| 2019 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| 2018 | - | - | - | - | - | - | - | - | - | ✓ | ✓ | ✓ |

✓ Current / Terms met CLS Closed ND No data for this period

Data Unavailable

### Contact info

Address 8900 FREEPORT PKWY
IRVING,
TX 75063

Phone number (800) 950-6622

### Comments

-

experian. Prepared For ARTEM MUSHEYEV Date generated: Aug 26, 2026

PLAZA HOME MTG/DOVENMU

Closed

Exceptional payment history

### Account info

| | | | |
|---|---|---|---|
| Account name | PLAZA HOME MTG/DOVENMU | Balance | - |
| Account number | 310143XXXXXXX | Balance updated | - |
| Original creditor | - | Original balance | $625,500 |
| Company sold | - | Monthly payment | - |
| Account type | Mortgage | Terms | 30 Years |
| Date opened | Aug 11, 2016 | Responsibility | Individual |
| Open/closed | Closed | Your statement | - |
| Status | Transferred,closed/Never late. | | |
| Status updated | Oct 2017 | | |

### Payment history

| | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2017 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | CLS | - | - |
| 2016 | - | - | - | - | - | - | - | - | ✓ | ✓ | ✓ | ✓ |

Current / Terms met  CLS Closed  - Data Unavailable

### Contact info

Address 1 CORPORATE DR STE 360
LAKE ZURICH,
IL 60047

Phone number (847) 550-7300

### Comments

Transferred to another lender

PLAZA HOME MTG/DOVENMU

Closed

Exceptional payment history

### Account info

| | | | |
|---|---|---|---|
| Account name | PLAZA HOME MTG/DOVENMU | Balance | - |
| Account number | 310143XXXXXXX | Balance updated | - |
| Original creditor | - | Original balance | $625,500 |
| Company sold | - | Monthly payment | - |
| Account type | Mortgage | Terms | 30 Years |
| Date opened | Aug 02, 2016 | Responsibility | Individual |
| Open/closed | Closed | Your statement | - |
| Status | Transferred,closed/Never late. | | |
| Status updated | Oct 2016 | | |

### Payment history

| | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2016 | - | - | - | - | - | - | - | ✓ | ✓ | CLS | - | - |

✓ Current / Terms met CLS Closed - Data Unavailable

### Contact info

Address 1 CORPORATE DR STE 360
LAKE ZURICH,
IL 60047

Phone number (847) 550-7300

### Comments

Transferred to another lender

experian.

Prepared For ARTEM MUSHEYEV Date generated: Aug 26, 2026

SERVICE FINANCE COMPAN

potentially negative

Closed

### Account info

| | | | |
|---|---|---|---|
| Account name | SERVICE FINANCE COMPAN | Balance | - |
| Account number | 213997X | Balance updated | - |
| Original creditor | - | Original balance | $38,500 |
| Company sold | - | Monthly payment | - |
| Account type | Home Imp Loan | Terms | 240 Months |
| Date opened | Nov 14, 2019 | Responsibility | Individual |
| Open/closed | Closed | Your statement | **CONSUMER STATEMENT** ITEM IN DISPUTE BY CONSUMER |
| Status | Paid, Closed. | | |
| Status updated | Aug 2023 | | |

### Payment history

| | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2023 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | CLS | - | - | - | - |
| 2022 | ✓ | ✓ | ✓ | ✓ | 30 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| 2021 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | 30 |
| 2020 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| 2019 | - | - | - | - | - | - | - | - | - | - | - | ✓ |

✓ Current / Terms met  30 Past due 30 days  CLS Closed

- Data Unavailable

### Contact info

Address 555 S FEDERAL HWY STE 20
BOCA RATON,
FL 33432

Phone number (866) 254-0497

### Comments

-

experian.

Prepared For **ARTEM MUSHEYEV** **Date generated:** Aug 26, 2026

SERVICE FINANCE COMPAN

Exceptional payment history

Closed

### Account info

| | | | |
|---|---|---|---|
| Account name | SERVICE FINANCE COMPAN | Balance | - |
| Account number | 213999X | Balance updated | - |
| Original creditor | - | Original balance | $16,500 |
| Company sold | - | Monthly payment | - |
| Account type | Home Imp Loan | Terms | 102 Months |
| Date opened | Nov 14, 2019 | Responsibility | Individual |
| Open/closed | Closed | Your statement | - |
| Status | Paid, Closed/Never late. | | |
| Status updated | Aug 2023 | | |

### Payment history

| | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2023 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | CLS | - | - | - | - |
| 2022 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| 2021 | ✓ | ✓ | ✓ | ✓ | ND | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| 2020 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| 2019 | - | - | - | - | - | - | - | - | - | - | - | ✓ |

✓ Current / Terms met CLS Closed ND No data for this period

- Data Unavailable

### Contact info

Address 555 S FEDERAL HWY STE 20
BOCA RATON,
FL 33432

Phone number (866) 254-0497

### Comments

-

experian.

Prepared For ARTEM MUSHEYEV Date generated: Aug 26, 2026

TD AUTO FINANCE

Closed

Exceptional payment history

## Account info

| | | | |
|---|---|---|---|
| Account name | TD AUTO FINANCE | Balance | - |
| Account number | 110433XXXX | Balance updated | - |
| Original creditor | - | Original balance | $136,836 |
| Company sold | - | Monthly payment | - |
| Account type | Auto Loan | Terms | 72 Months |
| Date opened | Jan 06, 2023 | Responsibility | Individual |
| Open/closed | Closed | Your statement | - |
| Status | Paid, Closed/Never late. | | |
| Status updated | Mar 2023 | | |

## Payment history

| | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2023 | ✓ | ✓ | CLS | - | - | - | - | - | - | - | - | - |

✓ Current / Terms met CLS Closed - Data Unavailable

## Contact info

| | |
|---|---|
| Address | PO BOX 71466<br>PHILADELPHIA,<br>PA 19176 |
| Phone number | (800) 955-9096 |

## Comments

-

experian.

Prepared For **ARTEM MUSHEYEV** **Date generated:** Aug 26, 2026

**TD AUTO FINANCE** Closed

**Exceptional payment history**

### Account info

| | | | |
|---|---|---|---|
| Account name | TD AUTO FINANCE | Balance | - |
| Account number | 110119XXXX | Balance updated | - |
| Original creditor | - | Original balance | $108,644 |
| Company sold | - | Monthly payment | - |
| Account type | Auto Loan | Terms | 72 Months |
| Date opened | Nov 28, 2014 | Responsibility | Joint |
| Open/closed | Closed | Your statement | - |
| Status | Paid, Closed/Never late. | | |
| Status updated | Sep 2016 | | |

### Payment history

| | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2016 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | CLS | - | - | - |
| 2015 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| 2014 | - | - | - | - | - | - | - | - | - | - | - | ✓ |

✓ Current / Terms met CLS Closed - Data Unavailable

### Contact info

| | |
|---|---|
| Address | PO BOX 71466<br>PHILADELPHIA,<br>PA 19176 |
| Phone number | (800) 955-9096 |

### Comments

-

# Collection accounts

No collection accounts reported.

experian.

Prepared For ARTEM MUSHEYEV Date generated: Aug 26, 2026

# Public records

No public records reported.

experian.



# Inquiries

### COINBASE/CARDLESS/FEB

Inquired on Feb 12, 2026

Business Type: Bank Credit Cards

350 TOWNSEND ST # 610

SAN FRANCISCO, CA 94107

(415) 273-9242

This inquiry is scheduled to continue on record until Mar 2028

experian



# Credit scores

## FICO® Score 8

Good
670 - 739

694

300 850

FICO
Experian

Your score is near or slightly above the average of U.S. consumers and most lenders consider this a good score.

## What's helping

### Low revolving credit usage

- You've limited the use of your available revolving credit.
- Ratio of your revolving balances to your credit limits: 6%
- For FICO High Achievers, the average ratio of the revolving account balances to credit limits is 6%.
- FICO® Scores evaluate the total revolving account balances in relation to the total credit limits on those accounts. People who keep their ratio of balances to credit limits low pose less risk to lenders than those with higher ratios.

### Many accounts paid on time

- You have a sufficient number of accounts that are currently paid as agreed.
- Number of your accounts currently being paid as agreed: 9 accounts
- FICO High Achievers have an average of 6 accounts currently being paid as agreed.
- FICO® Scores consider the number of accounts that are being paid as agreed - in your case this number is high. Staying current and paying bills on time demonstrates lower risk.

### Recent credit card usage

- You've shown recent use of credit cards and/or bank-issued open-ended accounts.
- FICO® Scores evaluate the mix of credit cards, installment loans and mortgages. People who demonstrate recent and responsible use of credit cards and/or bank-issued open-ended accounts are generally considered less risky to lenders.

## What's hurting

### – Serious delinquency

- You have a serious delinquency (60 days past due or greater) or derogatory indicator on your credit report.
- Number of your accounts that were ever 60 days late or worse or have a derogatory indicator: 4 accounts
- Virtually no FICO High Achievers have a 60 days late payment or worse listed on their credit report.
- The presence of a serious delinquency or derogatory indicator is a highly correlated predictor of future payment risk. People with previous late payments are more likely to pay late in the future. As these items age, they will have less impact on the FICO® Score. Most late payments stay on your report for

no more than seven years.

## – Bad payment history

- You have one or more accounts showing missed payments or derogatory indicators.
- Number of your accounts with a missed payment or derogatory indicator: 6 accounts
- About 99% of FICO High Achievers have no missed payments at all. But of those who do, the missed payment happened more than 4 years ago, on average.
- The presence of missed and late payments or derogatory indicators on a credit report, including the number of late payments, how late they were and how recently they occurred, are correlated with future credit risk. Your FICO® Score was lowered due to the number of missed and late payments and/or accounts with derogatory indicators reported. As the number of accounts with delinquency or derogatory indicators decreases, they have less impact on a FICO® Score.

## – Amount past due

- You have past due amounts on your accounts.
- Total amount past due on all of your accounts: $86,813
- Virtually no FICO High Achievers have any amounts past due.
- The FICO® Score considers the amounts past due on your accounts and your FICO® Score was lowered due to the amounts past due reported. Generally, the greater the amount that is past due, the greater the risk to lenders.

experian.

Prepared For ARTEM MUSHEYEV Date generated: Aug 26, 2026

# Disclaimer

## About your FICO® Score 8 or other FICO® Scores

Your FICO® Score 8 powered by Experian data is formulated using the information in your credit file at the time it is requested. Many but not all lenders use FICO® Score 8. In addition to the FICO® Score 8, we may offer and provide other base or industry-specific FICO® Scores (such as FICO® Auto Scores and FICO® Bankcard Scores). The other FICO® Scores made available are calculated from versions of the base and industry-specific FICO® Score models.

Base FICO® Scores (including the FICO® Score 8) range from 300 to 850. Industry-specific FICO® Scores range from 250-900. Higher scores represent a greater likelihood that you'll pay back your debts so you are viewed as being a lower credit risk to lenders. A lower FICO® Score indicates to lenders that you may be a higher credit risk. There are many scoring models used in the marketplace. The type of score used, and its associated risk levels, may vary from lender to lender. But regardless of what scoring model is used, they all have one purpose: to summarize your creditworthiness. Keep in mind that your score is just one factor used in the application process. Other factors, such as your annual salary and length of employment, may also be considered by lenders when you apply for a loan.

## What this means to you:

Credit scoring can help you understand your overall credit rating and help companies better understand how to serve you. Overall benefits of credit scoring have included faster credit approvals, reduction in human error and bias, consistency, and better terms and rates for American consumers through reduced costs and losses for lenders. Your lender or insurer may use a different FICO® Score than FICO® Score 8 or other base or industry-specific FICO® Scores provided by us, or different scoring models to determine how you score

# EXHIBIT J

LightStream / Truist Bank Adverse Action Notice
June 22, 2026

7:50
◀ Mail

lightstream.com

LightStream
by Truist

SIGN OUT

June 22, 2026

Reference ID 46482043

Dear Artem Musheyev,

Thank you for applying for an installment loan. After reviewing your application, we regret that we are unable to approve your request based on the following reasons:

- Debt to income ratio exceeds guidelines
- Level of delinquency on accounts
- Insufficient income and/or assets for loan amount requested

The consumer reporting agency referenced below did not make the decision and is unable to provide you with the specific reasons why your application was not approved. However, since our decision was based in whole or in part on information from this consumer reporting agency, under the Fair Credit Reporting Act, you are entitled to know the information provided to us. You also have the right to receive a free copy of your consumer report from the consumer reporting agency, if you request it within 60 days of this notice. In addition, you also have the right to notify the consumer

2:54
◀ Messages

LTE 74

lightstream.com

LightStream
by Truist

*Zip Code

11427

*Loan Amount

$100,000.00

*Loan Term (months)

36

Please remember to include any additional tax, titling, or registration fees in your requested loan amount.

*Payment Method

AutoPay Invoice

AutoPay rates are .50% lower than Invoice.

AutoPay discount available only when

7:51
◀ Mail

lightstream.com

LightStream
by Truist

SIGN OUT

contact:

TransUnion
P.O. Box 1000
Chester, PA 19022-1000
800.888.4213

We also obtained your credit score from TransUnion and used it in making our credit decision. Your credit score is a number that reflects the information in your credit report. Your credit score can change, depending on how the information in your credit report changes.

Your credit score: 711
Date: 6/22/2026
Score ranges from a low of 341 to a high of 850.
Key factors that adversely affected your credit score:

- Serious delinquency
- Length of time accounts have been established
- Amount past due on accounts
- Proportion of balances to credit limits is too high on revolving accounts
- The number of inquiries on file adversely affected the score

Truist Bank

# EXHIBIT C

Experian Dispute Results

August 20, 2026

experian

Prepared For
ARTEM MUSHEYEV
Personal & Confidential
Date Generated Aug 20, 2026
Report Number 1805-4325-14

## About Dispute Results

Our reinvestigation of the dispute you recently submitted is now complete. If we were able to make changes to your credit report based on information you provided, we have done so. Otherwise we have contacted the company reporting the information you disputed, supplied them all relevant information and any documents you gave us with your dispute, and instructed them to: review all information we provide them about your dispute; verify the accuracy of the information; provide us a response to your dispute; and update their records and systems as necessary.

If an item you disputed is not in the list of results below, it was either not appearing in your credit file or it already reflected the requested status at the time of our reinvestigation.

## Here are your results

### AMEX

Account • 349991XXXXXXXXXX

The information you disputed has been verified as accurate; however, information unrelated to your dispute has been updated. Please review your report for the details.

Verified and Updated

### SERVICE FINANCE COMPAN

Account • 213XXXX

The information you disputed has been verified as accurate; however, information unrelated to your dispute has been updated. Please review your report for the details.

Verified and Updated

### BMW FINANCIAL SERVICES

Account • 400386XXXX

The item you disputed has been updated, which may include an update to the disputed information. Please review your report for the details.

You can contact BMW FINANCIAL SERVICES at 1400 CITY VIEW DR, COLUMBUS , OH 43215 or (800) 578-5000

Updated

#### After your dispute

#### Account Info

| | | | |
|---|---|---|---|
| Account Name | BMW FINANCIAL SERVICES/CREDIT | Balance | - |
| | | Balance Updated | - |
| Account Number | 400386XXXX | Recent Payment | - |
| Account Type | Auto Lease | Monthly Payment | - |
| Responsibility | Joint with RITA IOSIFOVNA MOSHESHVILI | Original Balance | $26,447 |
| | | Highest Balance | - |
| Interest Type | - | Terms | 36 Months |
| Date Opened | 06/09/2023 | On Record Until | Mar 2035 |
| Status | Paid, Closed/Never late. | | |
| Status Updated | 03/2025 | | |

#### Payment History

| | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2025 | ✓ | ✓ | CLS | – | – | – | – | – | – | – | – | – |
| 2024 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| 2023 | – | – | – | – | – | – | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |

✓ Current / Terms met CLS Closed

This account is scheduled to continue on record until Mar 2035.

#### Balance Histories

| Date | Balance | Scheduled Payment | Paid |
|---|---|---|---|

| | | | |
|---|---|---|---|
| Account Type | Credit Card | Recent Payment | |
| Responsibility | Individual | Monthly Payment | - |
| Interest Type | - | Credit Limit | - |
| Date Opened | 01/06/2021 | Highest Balance | $142,244 |
| Status | Account charged off. $123,426 written off. $123,426 past due as of Aug 2026. | Terms | 1 Month |
| | | On Record Until | Jan 2030 |
| Status Updated | Dec 2023 | | |

Payment History

| | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2026 | ND | ND | ND | ND | ND | ND | ND | CO | – | – | – | – |
| 2025 | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND |
| 2024 | CO | CO | ND | ND | CO | ND | CO | ND | CO | ND | ND | ND |
| 2023 | – | – | – | – | – | – | – | C | C | C | C | CO |

C Collection CO Charge off ND No data for this period

Payment history guide

Charge Off as of Aug 2026,Sep 2024,Jul 2024,May 2024,Feb 2024 to Dec 2023

Collection as of Nov 2023 to Aug 2023

This account is scheduled to continue on record until Jan 2030.

Contact Info

Address PO BOX 981537, EL PASO TX 79998

Phone Number (800) 874-2717

Comment

Current:

Account information disputed by consumer (Meets requirement of the Fair Credit Reporting Act).

Account closed at credit grantor's request.

Previous:

Account information disputed by consumer (Meets requirement of the Fair Credit Reporting Act).

invalid date

Your Statement

Y ITEM DISPUTED BY CONSUMER

Reinvestigation Info

This item was updated from our processing of your dispute in Aug 2026.

## BARCLAYS BANK DELAWARE

Account Info

| | | | |
|---|---|---|---|
| Account Name | BARCLAYS BANK DELAWARE | Balance | $0 |
| Account Number | 000608XXXXXXXXX | Balance Updated | 07/26/2026 |
| Account Type | Credit Card | Recent Payment | $23,229 as of 6/25/2026 |
| Responsibility | Authorized user | Monthly Payment | $0 |
| Interest Type | - | Credit Limit | $24,100 |
| Date Opened | 01/02/2026 | Highest Balance | $23,229 |
| Status | Open/Never late. | Terms | - |
| Status Updated | Jul 2026 | | |

Payment History

Full termination/status pending.

Invalid date

### Your Statement

ITEM IN DISPUTE BY CONSUMER

### Reinvestigation Info

This item was updated from our processing of your dispute in Aug 2026.

## BMW FINANCIAL SERVICES/CREDIT

### Account Info

| | | | |
|---|---|---|---|
| Account Name | BMW FINANCIAL SERVICES/CREDIT | Balance | $64,726 |
| | | Balance Updated | 07/05/2026 |
| Account Number | 400475XXXX | Recent Payment | $3,527 as of 6/11/2026 |
| Account Type | Auto Lease | Monthly Payment | $3,527 |
| Responsibility | Individual | Original Balance | $116,507 |
| Interest Type | - | Highest Balance | - |
| Date Opened | 03/05/2025 | Terms | 36 Months |
| Status | Open/Never late. | | |
| Status Updated | Jul 2026 | | |

### Payment History

| | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2026 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | – | – | – | – | – |
| 2025 | – | – | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |

✓ Current / Terms met

### Balance Histories

| Date | Balance | Scheduled Payment | Paid |
|---|---|---|---|
| Jun 2026 | $67,962 | $3,527 | $3,527 on 5/11/2026 |
| May 2026 | $71,199 | $3,527 | $3,527 on 4/11/2026 |
| Apr 2026 | $74,435 | $3,527 | $0 on 3/1/2026 |
| Mar 2026 | $74,435 | $3,527 | $7,100 on 3/1/2026 |
| Feb 2026 | $80,953 | $3,527 | $0 on 1/3/2026 |
| Jan 2026 | $80,908 | $3,527 | $3,527 on 1/3/2026 |
| Dec 2025 | $84,144 | $3,527 | $3,527 on 12/4/2025 |
| Nov 2025 | $87,380 | $3,527 | $3,527 on 11/4/2025 |
| Oct 2025 | $90,617 | $3,527 | $7,320 on 9/30/2025 |
| Sep 2025 | $97,219 | $3,527 | $0 on 7/31/2025 |
| Aug 2025 | $97,089 | $3,527 | $7,055 on 7/31/2025 |
| Jul 2025 | $103,562 | $3,527 | $3,527 on 6/6/2025 |
| Jun 2025 | $106,798 | $3,527 | $3,527 on 5/10/2025 |
| May 2025 | $110,035 | $3,527 | $0 on 4/3/2025 |
| Apr 2025 | $110,035 | $3,527 | $7,055 on 4/3/2025 |

### Additional info

The original amount of this account was $116,507

### Contact Info

| | |
|---|---|
| Address | 1400 CITY VIEW DR, COLUMBUS OH 43215 |
| Phone Number | (800) 578-5000 |

| | | | |
|---|---|---|---|
| Apr 2026 | $0 | $0 | $0 on 2/7/2024 |
| Mar 2026 | $0 | $0 | $0 on 2/7/2024 |
| Feb 2026 | $0 | $0 | $0 on 2/7/2024 |
| Jan 2026 | $0 | $0 | $0 on 2/7/2024 |
| Dec 2025 | $9 | $9 | $0 on 2/7/2024 |
| Nov 2025 | $9 | $9 | $0 on 2/7/2024 |
| Oct 2025 | $9 | $9 | $0 on 2/7/2024 |
| Sep 2025 | $9 | $9 | $0 on 2/7/2024 |
| Aug 2025 | $9 | $9 | $0 on 2/7/2024 |
| Jul 2025 | $9 | $9 | $0 on 2/7/2024 |
| Jun 2025 | $9 | $9 | $0 on 2/7/2024 |
| May 2025 | $9 | $9 | $0 on 2/7/2024 |
| Apr 2025 | $0 | $0 | $0 on 2/7/2024 |
| Mar 2025 | $9 | $9 | $0 on 2/7/2024 |
| Feb 2025 | $9 | $9 | $0 on 2/7/2024 |
| Jan 2025 | $0 | $0 | $0 on 2/7/2024 |
| Dec 2024 | $9 | $9 | $0 on 2/7/2024 |
| Nov 2024 | $9 | $9 | $0 on 2/7/2024 |
| Oct 2024 | $9 | $9 | $0 on 2/7/2024 |
| Sep 2024 | $9 | $9 | $0 on 2/7/2024 |
| Aug 2024 | $9 | $9 | $0 on 2/7/2024 |

### Additional info

Between Aug 2024 and Jul 2026, your credit limit/high balance was $26,000

### Contact Info

| | |
|---|---|
| Address | PO BOX 31293,<br>SALT LAKE CITY UT 84131 |
| Phone Number | (800) 955-7070 |

## ELAN/BMW

### Account Info

| | | | |
|---|---|---|---|
| Account Name | ELAN/BMW | Balance | $96 |
| Account Number | 530705XXXXXXXXXX | Balance Updated | 08/18/2026 |
| Account Type | Credit Card | Recent Payment | - |
| Responsibility | Individual | Monthly Payment | $56 |
| Interest Type | - | Credit Limit | $16,000 |
| Date Opened | 07/22/2022 | Highest Balance | $2,373 |
| Status | Open/Never late. | Terms | - |
| Status Updated | Aug 2026 | | |

### Payment History

| | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2026 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | – | – | – | – |
| 2025 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| 2024 | ✓ | ✓ | ✓ | ND | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| 2023 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| 2022 | – | – | – | – | – | – | – | ✓ | ✓ | ✓ | ✓ | ✓ |

✓ Current / Terms met   ND No data for this period

### Balance Histories

| Date | Balance | Scheduled Payment | Paid |
|---|---|---|---|
| Jul 2026 | $65 | $40 | $0 on 9/19/2024 |

| | | | |
|---|---|---|---|
| Date Opened | 08/11/2016 | Terms | 30 Years |
| Status | Transferred,closed/Never late. | On Record Until | Oct 2027 |
| Status Updated | Oct 2017 | | |

**Payment History**

| | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2017 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | CLS | – | – |
| 2016 | – | – | – | – | – | – | – | – | ✓ | ✓ | ✓ | ✓ |

✓ Current / Terms met CLS Closed

This account is scheduled to continue on record until Oct 2027.

**Contact Info**

| | |
|---|---|
| Address | 1 CORPORATE DR STE 360, LAKE ZURICH IL 60047 |
| Phone Number | (847) 550-7300 |

**Comment**

**Current:**

Transferred to another lender

**Previous:**

None

## PLAZA HOME MTG/DOVENMUEH

**Account Info**

| | | | |
|---|---|---|---|
| Account Name | PLAZA HOME MTG/DOVENMUEH | Balance | - |
| | | Balance Updated | - |
| Account Number | 310143XXXXXXX | Recent Payment | - |
| Account Type | Mortgage | Monthly Payment | - |
| Responsibility | Individual | Original Balance | $625,500 |
| Interest Type | Fixed | Highest Balance | - |
| Date Opened | 08/02/2016 | Terms | 30 Years |
| Status | Transferred,closed/Never late. | On Record Until | Oct 2026 |
| Status Updated | Oct 2016 | | |

**Payment History**

| | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2016 | – | – | – | – | – | – | – | ✓ | ✓ | CLS | – | – |

✓ Current / Terms met CLS Closed

This account is scheduled to continue on record until Oct 2026.

**Contact Info**

| | |
|---|---|
| Address | 1 CORPORATE DR STE 360, LAKE ZURICH IL 60047 |
| Phone Number | (847) 550-7300 |

**Comment**

**Current:**

Transferred to another lender

**Previous:**

None

## ROBINHOOD CREDIT

07/13/2026, 07/12/2026,
07/11/2026, 07/10/2026,
07/09/2026, 07/08/2026,
07/07/2026, 07/04/2026,
07/03/2026, 07/02/2026,
07/01/2026, 06/29/2026,
06/28/2026, 06/27/2026,
06/26/2026, 06/24/2026,
06/23/2026, 06/16/2026,
06/12/2026, 06/11/2026,
06/09/2026, 06/06/2026,
06/05/2026, 06/04/2026,
06/02/2026, 06/01/2026,
05/31/2026, 05/28/2026,
05/27/2026, 05/15/2026,
05/12/2026, 05/09/2026,
05/08/2026, 05/07/2026,
05/06/2026, 05/04/2026,
05/03/2026, 05/02/2026,
05/01/2026, 04/28/2026,
04/26/2026, 04/25/2026,
04/22/2026, 04/21/2026,
04/19/2026, 04/16/2026,
04/12/2026, 04/10/2026,
04/09/2026, 04/08/2026,
04/07/2026, 04/05/2026,
04/04/2026, 04/02/2026,
04/01/2026, 03/29/2026,
03/28/2026, 03/27/2026,
03/20/2026, 03/19/2026,
03/18/2026, 03/12/2026,
03/09/2026, 03/08/2026,
03/07/2026, 03/06/2026,
03/03/2026, 03/02/2026,
03/01/2026, 02/28/2026,
02/25/2026, 02/23/2026,
02/17/2026, 02/14/2026,
02/12/2026, 02/09/2026,
02/08/2026, 02/06/2026,
02/05/2026, 02/03/2026,
02/01/2026, 01/28/2026,
01/27/2026, 01/23/2026,
01/22/2026, 01/19/2026,
01/13/2026, 01/10/2026,
01/07/2026, 01/04/2026,
01/02/2026, 01/01/2026,
12/24/2025, 12/23/2025,
12/21/2025, 12/18/2025
12/14/2025, 12/13/2025,
12/12/2025, 12/09/2025,
12/07/2025, 12/06/2025,
12/05/2025, 12/04/2025,
12/02/2025, 12/01/2025,
11/25/2025, 11/22/2025,
11/16/2025, 11/15/2025,
11/12/2025, 11/09/2025,
11/08/2025, 11/07/2025,
11/04/2025, 11/01/2025,
10/24/2025, 10/23/2025,
10/19/2025, 10/18/2025,
10/12/2025, 10/08/2025,
10/07/2025, 10/05/2025,
10/04/2025, 10/03/2025,
10/02/2025, 10/01/2025,
09/25/2025, 09/21/2025,
09/20/2025, 09/12/2025,
09/10/2025, 09/07/2025,
09/06/2025, 09/05/2025,
09/04/2025, 09/02/2025,
09/01/2025, 08/27/2025,
08/24/2025 and
08/23/2025

760 MARKET ST FL 2,
SAN FRANCISCO CA 94102
(415) 510-5272

CREDIT KARMA CREDIT KARMA CREDIT KARMA INC CREDIT ONE BANK

**UNITED STATES DISTRICT COURT**
**EASTERN DISTRICT OF NEW YORK**

---

*Musheyev v. American Express National Bank, et al.*
Case No. ______________

# EXHIBIT G

## Experian Dispute Results and Consumer File Disclosure

Dispute results dated July 27, 2026 — Report No. 3067-2988-44
Consumer file disclosure generated July 30, 2026 — 52 pages

*Filed by Plaintiff pro se. Personal identifiers appearing in the underlying records have been redacted in accordance with Fed. R. Civ. P. 5.2(a).*

Dispute results | Credit Score | Personal information | Personal statements | Potentially negative items | Accounts in good standing | Credit inquiries | Important messages | Dispute Cart (0)

# Your credit report and dispute results

Our reinvestigation of the dispute you recently submitted is now complete. If we were able to make changes to your credit report based on information you provided, we have done so. Otherwise, we have contacted the company reporting the information you disputed, supplied them all relevant information and any documents you gave us with your dispute, and instructed them to: review all information we provide them about your dispute; verify the accuracy of the information; provide us a response to your dispute; and update their records and systems as necessary.
If an item you disputed is not in the list of results below, it was either not appearing in your credit file or it already reflected the requested status at the time of our reinvestigation.

**Helpful Toolkit**

- Fraud center
- Freeze center
- Know your rights
- Common questions

## How to read your results

**Deleted**
This item was removed from your credit report.

**Remains**
The company that reported the information has certified to Experian that the information is accurate. This item was not changed as a result of our processing of your dispute. Please review your report for the details.

**Processed**
This item was either updated or deleted. Please review your report for the details.

**Updated (Your results will indicate which one of the following applies.)**

- The information you disputed has been updated. Please review your report for the details.
- The item you disputed has been updated, which may include an update to the disputed information. Please review your report for the details.
- Information on this item has been updated. Please review your report for the details.

**Verified and Updated**
The information you disputed has been verified as accurate, however, information unrelated to your dispute has been updated. Please review your report for the details.

**1 855 246 9409**
Contact us by phone - Monday through Friday, 9 a.m. to 5 p.m. in your time zone.

**Address**
Experian
P.O. Box 9701 Allen, TX 75013

**Document upload**
Submit documents supporting your claim electronically at experian.com/upload .

**Any pending disputes will be highlighted below.**

+ Expand all | - Collapse all

### Here are your dispute results 07/27/2026

#### Credit Items and Public Records

| Creditor / Vendor | Account number | Status | |
|---|---|---|---|
| AMEX | 3499928417043293 | Deleted | This item was removed from your credit report. Please review your report for the details. |
| AMEX | 3499923117389813 | Deleted | This item was removed from your credit report. Please review your report for the details. |
| AMERICAN EXPRESS | 3499918790297343 | Pending | |
| BMW FINANCIAL SERVICES/CREDIT | 400386.... | Pending | |
| SERVICE FINANCE COMPANY | 213.... | Pending | |
| CAPITAL ONE | 515676775990.... | Pending | |
| CAPITAL ONE | 552869524831.... | Pending | |

#### Credit inquiries

| Creditor / Vendor | Date | Status |
|---|---|---|
| PREMIUM CREDIT BUREAU | 02/03/2025 | Deleted |

If our reinvestigation has not resolved your dispute
**view your options**

back to top

### Your Report

#### Personal Information

Name(s) associated with your credit

| Name | Name identification number | |
|---|---|---|
| ARTEM MUSHEYEV | 32385 | + Dispute |
| ARLEM MUSHEYEV | 18567 | + Dispute |
| ARTEM MUSHEYER | 19404 | + Dispute |
| ARTEM MUSHEGER | 28610 | + Dispute |
| ADAM MUSHEYEV | 1064 | + Dispute |
| ARTEM MUSHEV | 1898 | + Dispute |

Address(es) associated with your credit

| Address | Address identification number | Residence type | Geographical code | |
|---|---|---|---|---|
| 21116 82ND AVE QUEENS VILLAGE NY 11427-1024 | 0023462672 | Single family | | + Dispute |
| 142 MARKET RD GREELEY PA 18425-9746 | 0395721871 | Single family | | + Dispute |
| 225 W 34TH ST NEW YORK NY 10122-0049 | 0019198540 | Multifamily | | + Dispute |
| 8022 210TH ST JAMAICA NY 11427-1011 | 0023462521 | Single family | | + Dispute |

| | |
|---|---|
| | Alexandria, VA 22314 |
| 3. Air Carriers | Assistant General Counsel for Office of Aviation Protection<br>Department of Transportation<br>1200 New Jersey Avenue SE<br>Washington, DC 20590 |
| 4. Creditors Subject to Surface Transportation Board | Office of Public Assistance, Governmental Affairs, and Compliance Surface Transportation Board<br>395 E Street SW<br>Washington, DC 20423 |
| 5. Creditors Subject to Packers and Stockyards Act, 1921 | Nearest Packers and Stockyards Division Regional Office |
| 6. Small Business Investment Companies | Associate Administrator, Office of Capital Access<br>United States Small Business Administration<br>409 Third Street, SW, Suite 8200<br>Washington, DC 20416 |
| 7. Brokers and Dealers | Securities and Exchange Commission<br>100 F Street NE<br>Washington, DC 20549 |
| 8. Institutions that are members of the Farm Credit System | Farm Credit Administration<br>1501 Farm Credit Drive<br>McLean, VA 22102-5090 |
| 9. Retailers, Finance Companies, and All Other Creditors Not Listed Above | Federal Trade Commission<br>Consumer Response Center<br>600 Pennsylvania Avenue NW<br>Washington, DC 20580<br>877 382 4357 |

**Notification of Rights**

Notification of Rights for California Consumers
California Fraud State Notice of Rights
Notification of Rights for Connecticut Consumers
Notification of Rights for Delaware Consumers
Notification of Rights for District of Columbia Consumers
Notification of Rights for Georgia Consumers
Notification of Rights for Massachusetts Consumers
Notification of Rights for Missouri Consumers
Notification of Rights for Montana Consumers
Notification of Rights for New Hampshire Consumers
Notification of Rights for New Jersey Consumers
Notification of Rights for North Carolina Consumers
Notification of Rights for North Dakota Consumers
Notification of Rights for Rhode Island Consumers
Notification of Rights for Tennessee Consumers
Notification of Rights for Texas Consumers
Notification of Rights for Vermont Consumers
Notification of Rights for Virginia Consumers
Notification of Rights for Washington Consumers
Notification of Rights for West Virginia Consumers

© Experian 2026. All rights reserved.
Experian and the marks used herein are service marks or registered trademarks of Experian.
Other product and company names mentioned herein may be the trademarks of their respective owners.
View Experian's Privacy Policy

# EXHIBIT F

Certified Mail Dispute Letter to Experian
July 17, 2026

Artem Musheyev
21116 82ND AVE
Queens Village NY 11427

**USPS CERTIFIED MAIL**

9207 1901 4298 0490 2726 75

Experian
P.O. Box 4500
Allen TX 75013
USA

ARTEM MUSHEYEV
21116 82nd Ave, Queens Village, NY 11427-1024
Year of Birth: 1988 | SSN (last four): 5796
Enclosures: copy of government-issued ID; proof of address

July 17, 2026

Experian
P.O. Box 4500
Allen, TX 75013

RE: Formal dispute pursuant to 15 U.S.C. § 1681i — demand for reinvestigation, correction, and deletion of inaccurate, incomplete, and misleading information

To Whom It May Concern:

I dispute the following items on my consumer file. Each disputed item is identified below by furnisher, partial account number, and specific field. A pre-dispute baseline copy of my report has been preserved as Exhibit A. Annotated excerpts of each disputed tradeline are attached as Exhibits B-1 through B-6, marked to identify each defective field. Under 15 U.S.C. § 1681e(b), you must follow reasonable procedures to assure maximum possible accuracy of the information you publish; an incomplete or internally inconsistent tradeline fails that standard even where individual fields are arguably accurate in isolation. *See Saunders v. Branch Banking & Trust Co. of Va.*, 526 F.3d 142 (4th Cir. 2008) (technically accurate but misleading reporting violates the FCRA).

### DISPUTE 1 — AMEX — Acct ending 9029 (Credit Card, charged off 4/2024)

American Express, account ending 9029, on my file with your bureau. Disputed fields: Credit Limit; Terms; Past Due Amount; payment history grid.

(a) The Credit Limit field is blank on a revolving account — NO DATA. A blank limit feeds a false utilization input to any scoring model. (b) Terms report as "1 Month," which is facially wrong for a credit card. (c) The tradeline reports $99,175 past due on an account that is simultaneously reported closed and charged off — a composite that a reasonable user reads as an active, collectible delinquency. (d) The payment grid reports the account CLOSED (CLS) in September and October 2023, then resumes delinquency ratings (30/60/90/120/150/CO) from November 2023 through April 2024. The history is internally inconsistent on its face.

These defects violate 15 U.S.C. § 1681e(b) (maximum possible accuracy), and the furnisher's continued reporting implicates § 1681s-2(b)(1)(A) upon referral of this dispute. The misleading composite is actionable under Saunders.

I demand that you reinvestigate, correct, or delete this tradeline within thirty (30) days as required by 15 U.S.C. § 1681i(a)(1)(A); that you add the required dispute notation pursuant to § 1681i(c) while the reinvestigation is pending; that you forward all relevant information I have provided to the furnisher pursuant to § 1681i(a)(2); that you provide the method of verification on request pursuant to § 1681i(a)(6)(B)(iii) and (a)(7); and that you notify all parties who received this information of any correction pursuant to § 1681i(a)(5)(D) and § 1681i(d). I further demand referral of this dispute to American Express as furnisher.

## Annotated Exhibit — AMEX — Acct ending 9029 (Credit Card, charged off 4/2024)

### Closed accounts

AMEX $99,175

potentially negative Closed

Account info

| | | | |
|---|---|---|---|
| Account name | AMEX | Balance | $99,175 |
| Account number | 349991879029 | Balance updated | Apr 19, 2024 |
| Original creditor | - | Credit limit | - |
| Company sold | - | Monthly payment | - |
| Account type | Credit card | Past due amount | $99,175 |
| Date opened | Sep 23, 2011 | Highest balance | $151,247 |
| Open/closed | Closed | Terms | 1 Month |
| Status | Account charged off. $99,175 written off. $99,175 past due as of Apr 2024. | Responsibility | Individual |
| Status updated | Apr 2024 | Your statement | - |

Payment history

| | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2024 | 90 | 120 | 150 | CO | - | - | - | - | - | - | - | - |
| 2023 | ✓ | ✓ | ✓ | | | | 30 | 60 | [illegible] | [illegible] | 30 | 60 |
| 2022 | ✓ | ✓ | ✓ | | | | | | | ✓ | | |
| 2021 | ✓ | ✓ | ✓ | | | | | | | ✓ | | |
| 2020 | ✓ | - | - | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | | ✓ | ✓ |
| 2019 | | - | | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | | ✓ | ✓ |
| 2018 | | - | - | ✓ | ✓ | ✓ | ✓ | - | ✓ | | ✓ | ✓ |
| 2017 | - | - | | - | | | | | | ✓ | | |

**MARGIN ANNOTATIONS - VERBATIM**

1. RED - VIOL
"INACC - "Terms: 1 Month" on a revolving credit card + charge-off status reporting. Sec 1681s-2(b) referral."

2. GREEN - MISLD
"MISLD - Past due $99,175 = full charged-off balance on a CLOSED account. Composite reads as active delinquency. Sec 1681e(b); Saunders v. BB&T."

3. [illegible]
"NO DATA - Credit limit blank on revolving acct -> false utilization input. Sec 1681e(b) MPA failure."

4. RED - VIOL
"INACC - Terms "1 Month" - no credit card carries 1-month terms. Facially wrong; Metro 2 field."

5. GREEN - MISLD
"MISLD - Grid: CLS Sep-Oct 2023, then delinquency ratings RESUME Nov 2023-Apr 2024. Internally inconsistent history."

## DISPUTE 2 — CAPITAL ONE — Acct ending (515676...) (Credit Card, charged off)

Capital One, account beginning 515676, on my file with your bureau. Disputed fields: Status Updated date; Balance Updated date; Past Due Amount; payment history grid.

(a) The tradeline reports "Status updated Jan 2025" while simultaneously reporting the balance and past-due amount as updated July 14, 2026 — the reporting dates contradict one another. (b) The payment grid reports the account CLOSED (CLS) in May 2024, then reports a fresh 30/60/90/120/150 delinquency progression after closure. (c) $7,184 is reported past due on a closed, charged-off account — the same misleading composite described above.

15 U.S.C. § 1681e(b); § 1681i; § 1681s-2(b)(1)(A) upon furnisher referral; Saunders v. BB&T.;

I demand that you reinvestigate, correct, or delete this tradeline within thirty (30) days as required by 15 U.S.C. § 1681i(a)(1)(A); that you add the required dispute notation pursuant to § 1681i(c) while the reinvestigation is pending; that you forward all relevant information I have provided to the furnisher pursuant to § 1681i(a)(2); that you provide the method of verification on request pursuant to § 1681i(a)(6)(B)(iii) and (a)(7); and that you notify all parties who received this information of any correction pursuant to § 1681i(a)(5)(D) and § 1681i(d). I further demand referral of this dispute to Capital One as furnisher.

## Annotated Exhibit — CAPITAL ONE — Acct ending (515676...) (Credit Card, charged off)

CAPITAL ONE $7,184
potentially negative Closed

**Account info**

| | | | |
|---|---|---|---|
| Account name | CAPITAL ONE | Balance | $7,184 |
| Account number | 515676XXXXXX | Balance updated | Jul 14, 2026 |
| Original creditor | - | Credit limit | $15,000 |
| Company sold | - | Monthly payment | - |
| Account type | Credit Card | ② Past due amount | $7,184 |
| Date opened | Nov 15, 2017 | Highest balance | $13,185 |
| Open/closed | Closed | Terms | - |
| Status | Account charged off. $7,184 written off. $7,184 past due as of Jul 2026. | Responsibility | Individual |
| ① Status updated | Jan 2025 | Your statement | - |

**Payment history**

| | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [illegible] | CO | CO | CO | CO | CO | CO | CO | | · | · | · | |
| 2025 | CO | CO | CO | CO | ③ CO | CO | [illegible] | CO | CO | CO | CO | CO |
| 2024 | | - | · | | [illegible] | 30 | 60 | 90 | 120 | 150 | 150 | [illegible] |
| 2023 | · | ✓ | - | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | · | · |
| 2022 | ✓ | ✓ | · | · | ✓ | ✓ | ✓ | ✓ | ✓ | · | · | · |
| 2021 | ✓ | · | · | ✓ | · | ✓ | ✓ | ✓ | · | · | · | |
| 2020 | ✓ | · | ✓ | · | · | | · | · | · | · | ✓ | ✓ |
| 2019 | - | · | · | · | | · | · | · | · | · | ✓ | ✓ |

**Contact info**

Address PO BOX 31293 SALT LAKE

**MARGIN ANNOTATIONS - VERBATIM**

① RED · VIOL
"INACC · "Status updated Jan 2025" yet balance/past-due updated Jul 14, 2026. Reporting dates internally inconsistent."

② GREEN · MISLD
"MISLD · Past due $7,184 = full charged-off balance on CLOSED acct. Sec 1681e(b) composite defect."

③ GREEN · MISLD
"MISLD · Grid CO May 2024 followed by 30/60/90/120/150 progression AFTER closure. History contradicts closure."

## DISPUTE 3 — CAPITAL ONE — Acct ending (552869...) (reported as Business Card)

Capital One, account beginning 552869, on my file with your bureau. Disputed fields: Status; Balance; Account Type.

(a) The Status field reports "Paid, Closed" and "$37,035 written off" simultaneously. An account cannot be both paid and written off; the codes are logically incompatible and the composite is misleading to any reasonable user. (b) The Balance field is blank — NO DATA — on a tradeline carrying a written-off amount, rendering the tradeline incomplete. (c) The account is typed "Business Card."

15 U.S.C. § 1681e(b) (incomplete reporting is itself an accuracy failure); § 1681i; § 1681s-2(b)(1)(A) upon referral.

I demand that you reinvestigate, correct, or delete this tradeline within thirty (30) days as required by 15 U.S.C. § 1681i(a)(1)(A); that you add the required dispute notation pursuant to § 1681i(c) while the reinvestigation is pending; that you forward all relevant information I have provided to the furnisher pursuant to § 1681i(a)(2); that you provide the method of verification on request pursuant to § 1681i(a)(6)(B)(iii) and (a)(7); and that you notify all parties who received this information of any correction pursuant to § 1681i(a)(5)(D) and § 1681i(d).

## Annotated Exhibit — CAPITAL ONE — Acct ending (552869...) (reported as Business Card)

CAPITAL ONE

potentially negative

Closed

Account info

| | | | |
|---|---|---|---|
| Account name | CAPITAL ONE | Balance | - |
| Account number | 552869XXXXXX | Balance updated | - |
| Original creditor | - | Credit limit | $50,000 |
| Company sold | - | Monthly payment | |
| ① Account type | Business Card | Highest balance | $50,369 |
| Date opened | Jan 05, 2021 | Terms | - |
| Open/closed | Closed | Responsibility | Individual |
| ② Status | Paid, Closed. $37,035 written off. | Your statement | - |
| Status updated | Jul 2026 | | |

Payment history

| | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2026 | - | CO | CO | CO | CO | CO | - | - | - | - | - | - |
| 2025 | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO |
| 2024 | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO |
| 2023 | ✓ | | - | ✓ | - | 30 | 60 | 90 | 120 | 150 | ✓ | CO |
| 2022 | ✓ | | | ✓ | - | ✓ | | | | | | - |
| 2021 | - | ✓ | ✓ | | ✓ | | - | - | ✓ | ✓ | ✓ | ✓ |

Contact info

Address PO BOX 31293 SALT LAKE CITY, UT 84131

MARGIN ANNOTATIONS - VERBATIM

① GREEN · MISLD

"MISLD · "Paid, Closed" AND "$37,035 written off" simultaneously. Logically incompatible status codes. Sec 1681e(b)."

"NO DATA · Balance field blank on written-off acct → incomplete tradeline. Sec 1681e(b); MFA failure."

② GREEN · MISLD

"MISLD · "Business Card" tradeline on consumer file. [VERIFY: entity liability docs → Ex. __]."

## DISPUTE 4 — BMW FINANCIAL SERVICES — Acct 400386... (Auto Lease, closed 6/2023)

BMW Financial Services, account beginning 400386 (the closed 2021-origination lease), on my file with your bureau. Disputed fields: March 2022 payment rating; Responsibility; Comments.

The tradeline carries a single 30-day rating (March 2022) while the Comments field states "Loan assumed by another party." The reporting does not establish that the rated delinquency is attributable to me rather than to the assuming party, and the combination of an individual-responsibility designation, an assumption comment, and a late rating is internally inconsistent as reported.

15 U.S.C. § 1681e(b); § 1681i(a)(1)(A) (reinvestigation); § 1681i(a)(6)(B)(iii) and (a)(7) (method of verification).

I demand that you reinvestigate, correct, or delete this tradeline within thirty (30) days as required by 15 U.S.C. § 1681i(a)(1)(A); that you add the required dispute notation pursuant to § 1681i(c) while the reinvestigation is pending; that you forward all relevant information I have provided to the furnisher pursuant to § 1681i(a)(2); that you provide the method of verification on request pursuant to § 1681i(a)(6)(B)(iii) and (a)(7); and that you notify all parties who received this information of any correction pursuant to § 1681i(a)(5)(D) and § 1681i(d). If the furnisher cannot produce records attributing the March 2022 delinquency to me, the rating must be deleted.

## Annotated Exhibit — BMW FINANCIAL SERVICES — Acct 400386... (Auto Lease, closed 6/2023)

BMW FINANCIAL SERVICES

potentially negative

Closed

**Account info**

| | | | |
|---|---|---|---|
| Account name | BMW FINANCIAL SERVICES | Balance | - |
| Account number | 400386XXXX | Balance updated | - |
| Original creditor | | Original balance | $73,238 |
| Company sold | | Monthly payment | $0 |
| Account type | Auto Lease | Recent Payment | $3,029 as of Jun 06, 2023 |
| Date opened | Jun 30, 2021 | Terms | 36 Months |
| Open/closed | Closed | Responsibility | Individual |
| Status | Closed | Your statement | - |
| Status updated | Jun 2023 | | |

**Payment history**

| | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2023 | | | | | | | | | | | | |
| 2022 | | | ① 30 | | | | | | | | | |
| 2021 | | | | | | | | | | | | |

**Contact info**

Address: 5515 PARKCENTER CIR
DUBLIN,
OH 43017

Phone number: (800) 578-5000

**Comments**

② Loan assumed by another party

**MARGIN ANNOTATIONS - VERBATIM**

① RED · VIOL
"INACC - 30-day rating Mar 2022 disputed. Comment states loan assumed by another party - verify attribution. Sec 1681i."

② GREEN · MISLD
"MISLD - "Loan assumed by another party" + Individual responsibility + late rating = inconsistent liability reporting."

## DISPUTE 5 — SERVICE FINANCE COMPANY — Acct 213997X (Home Improvement Loan)

Service Finance Company, account 213997X, on my file with your bureau. Disputed fields: 30-day payment ratings (May 2022; December 2020); overall negative designation.

I dispute the accuracy of the 30-day ratings reported for May 2022 and December 2020. This account already carries my consumer dispute statement, and the account is otherwise reported "Paid, Closed" with the obligation satisfied; the tradeline is rendered negative solely by the two disputed ratings.

15 U.S.C. § 1681i(a)(1)(A); § 1681i(a)(6)(B)(iii) and (a)(7) (method of verification); § 1681s-2(b)(1) (furnisher reinvestigation upon referral).

I demand that you reinvestigate, correct, or delete this tradeline within thirty (30) days as required by 15 U.S.C. § 1681i(a)(1)(A); that you add the required dispute notation pursuant to § 1681i(c) while the reinvestigation is pending; that you forward all relevant information I have provided to the furnisher pursuant to § 1681i(a)(2); that you provide the method of verification on request pursuant to § 1681i(a)(6)(B)(iii) and (a)(7); and that you notify all parties who received this information of any correction pursuant to § 1681i(a)(5)(D) and § 1681i(d). Absent production of records verifying each rated month, delete the ratings.

## Annotated Exhibit — SERVICE FINANCE COMPANY — Acct 213997X (Home Improvement Loan)

SERVICE FINANCE COMPAN

potentially negative

Closed

**Account info**

| | | | |
|---|---|---|---|
| Account name | SERVICE FINANCE COMPAN | Balance | - |
| Account number | 213997X | Balance updated | - |
| Original creditor | - | Original balance | $38,500 |
| Company sold | - | Monthly payment | - |
| Account type | Home Imp Loan | Terms | 240 Months |
| Date opened | Nov 14, 2019 | Responsibility | Individual |
| Open/closed | Closed | Your statement | **CONSUMER STATEMENT** ITEM IN DISPUTE BY CONSUMER |
| ② Status | Paid, Closed. | | |
| Status updated | Aug 2023 | | |

**Payment history**

| | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2023 | | | | | | | | | | | | |
| 2022 | | | | | ① 30 | | | | | | | |
| 2021 | | | | | | | | | | | | 30 |
| 2020 | | | | | | | | | | | | |
| 2019 | | | | | | | | | | | | |

**Contact info**

| | |
|---|---|
| Address | 555 S FEDERAL HWY STE 20<br>BOCA RATON,<br>FL 33432 |
| Phone number | (866) 254-0497 |

**Comments**

**MARGIN ANNOTATIONS - VERBATIM**

① RED - VIOL

"INACC - 30-day ratings (May 2022, Dec 2021) disputed - demand method of verification. See 1681i(a)(6)(B)(iii), (a)(7)."

② GREEN - MISLD

"MISLD - Status "Paid, Closed" yet tradeline flagged negative solely on disputed 30-day ratings."

## DISPUTE 6 — BMW FINANCIAL SERVICES — Acct 400386... (tradeline reported OPEN)

BMW Financial Services, account beginning 400386 (the 2023-origination lease reported as open), on my file with your bureau. Disputed fields: Open/Closed status; Balance; Status Updated date; Comments.

The tradeline reports "Open / Never late" while the Comments field simultaneously states "Full termination/obligation satisfied." An account cannot be open and fully terminated. The Balance and Balance Updated fields are blank — NO DATA — and the status has not been updated since February 2025, approximately seventeen months of stale reporting on a purportedly open account. Stale data is misleading data.

15 U.S.C. § 1681e(b) (maximum possible accuracy; incomplete and stale reporting); § 1681i.

I demand the tradeline be corrected to reflect the account as closed and the obligation satisfied, with a $0 balance, or deleted, within thirty (30) days per § 1681i(a)(1)(A).

## Annotated Exhibit — BMW FINANCIAL SERVICES — Acct 400386... (tradeline reported OPEN)

BMW FINANCIAL SERVICES

payment history

Balance updated -

**Account info**

| | |
|---|---|
| Account name | BMW FINANCIAL SERVICES |
| Account number | 400386XXXX |
| Original creditor | - |
| Company sold | |
| Account type | Auto Lease |
| Date opened | Jun 09, 2023 |
| Open/closed | Open |
| Status | Open/Never late |
| Status updated | Feb 2025 |

| | |
|---|---|
| Balance | - |
| Balance updated | - |
| Original balance | $26,447 |
| Paid off | - |
| Monthly payment | - |
| Recent Payment | $456 as of Mar 05, 2025 |
| Terms | 36 Months |
| Responsibility | Joint |
| Your statement | **CONSUMER STATEMENT** ITEM IN DISPUTE BY CONSUMER |

**Payment history**

| | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2025 | | | | | | | | | | | | |
| 2024 | | | | | | | | | | | | |
| 2023 | | | | | | | | | | | | |

**Contact info**

Address: 5515 PARKCENTER CIR
DUBLIN,
OH 43017

Phone number: (800) 578-5000

**Comments**

Full termination/obligation satisfied

**MARGIN ANNOTATIONS - VERBATIM**

1 GREEN - MISLD
"MISLD - Reports "Open/Never late" while Comments state "Full termination/obligation satisfied." Open vs terminated = impossible composite."

"NO DATA - Balance and Balance updated blank on an "open" acct. Sec 1681e(b) MPA failure."

3 RED - VIOL
"STALE - Status updated Feb 2025; no reporting in 17 mo. on an "open" account. Stale data = misleading data."

## DISPUTE 7 — PERSONAL INFORMATION

Delete the name variant "ADAM MUSHEYEV"; delete the address 142 Market Rd, Greeley, PA 18425, at which I have never resided; and delete outdated employer information. Inaccurate identifiers create mixed-file risk in violation of § 1681e(b).

## CLOSING DEMANDS

Complete your reinvestigation of every item above within thirty (30) days of receipt (§ 1681i(a)(1)(A)); provide written results and a free updated copy of my file (§ 1681i(a)(6)); identify the method of verification for any item you verify (§ 1681i(a)(6)(B)(iii), (a)(7)); apply the dispute notation to each item while pending (§ 1681i(c)); and note that any item deleted and later reinserted requires the certification and 5-business-day written notice mandated by § 1681i(a)(5)(B). Willful noncompliance exposes you to statutory and punitive damages and fees under § 1681n; negligent noncompliance to actual damages and fees under § 1681o.

Sincerely,

________________________________

Artem Musheyev

Enclosures: Exhibit A (complete report copy); Exhibits B-1 through B-6 (annotated tradelines); copy of ID; proof of address; **[Ex. C — entity liability docs, if applicable; Ex. D — lease assumption agreement, if available; Ex. E — payment records, if available]**


SOCIAL SECURITY
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
THIS NUMBER HAS BEEN ESTABLISHED FOR
ARTEM MUSHEYEV
artem
SIGNATURE



NEW YORK STATE USA

IDENTIFICATION CARD

NOT FOR FEDERAL PURPOSES

ID 758 416 492

Class ID

MUSHEYEV
ARTEM
21116 82ND AVE
QUEENS VLG, NY 11427

DOB 05/21/1988

Issued 11/29/2023

Expires 05/21/2032

E NONE

R NONE

Sex M Height 5'-08" Eyes BLU

MAY 88

ARTEM MUSHEYEV

Spectrum

| ACCOUNT NUMBER | STATEMENT DATE | SERVICE ADDRESS | PAGE |
|---|---|---|---|
| 8150 12 003 2825108 | May 14, 2026 | 21116 82ND AVE<br>JAMAICA, NY 11427 | 1 of 6 |

## Congratulations, Artem!

**This month you saved: $65.00**

| Amount Due | Due by |
|---|---|
| $251.66 | May 31 |

### How It Adds Up

Service from May 14 - Jun 13

| | | |
|---|---|---|
| Previous Balance | $251.66 | |
| Payments Received | -$251.66 | |
| Remaining Balance | | $0.00 |
| Current Activity | | $251.66 |
| Spectrum TV® | $145.00 | |
| Spectrum Internet® | $65.00 | |
| Spectrum Voice® | $30.00 | |
| Taxes, Fees & Charges | $11.66 | |
| Auto Pay Amount | | $251.66 |

YOUR AUTO PAY WILL BE PROCESSED 05/31/26

Thank you for being a valued customer since 2019.

**Thank you for choosing Spectrum.**
We appreciate your prompt payment and value you as a customer.

**Auto Pay**
Thank you for signing up for auto pay. Please note your payment may be drafted and posted to your Spectrum account the day after your transaction is scheduled to be processed by your bank.

## IMPORTANT NEWS

**NOTE**
Taxes, Fees and Charges listed in the Summary only apply to Spectrum TV and Spectrum Internet and are detailed on the following page. Taxes, Fees and Charges for Spectrum Voice are detailed in the Billing Information section.

**Enrolled in Auto Pay**
Your Auto Pay payment will be deducted on your due date.

Detach the included payment stub and enclose it with a check made payable to Spectrum. If you have questions about your account, call us at (855) 757-7328.

Spectrum

DO NOT SEND PAYMENTS TO THIS ADDRESS
4145 S. FALKENBURG RD RIVERVIEW FL 33578-8652

8150 1200 DY RP 14 05152026 NNNNNNNN 01 897055

ARTEM MUSHEYEV
21116 82ND AVE
JAMAICA NY 11427-1024

| | |
|---|---|
| Amount Due | $251.66 |
| Due by | May 31 |
| Account Number | 8150 12 003 2825108 |

**Please send payment to:**
SPECTRUM
PO BOX 7186
PASADENA CA 91109-7186

815012003282510800251660

experian

Prepared For

**ARTEM MUSHEYEV**

Personal & confidential

**Date generated:** Jul 30, 2026

# At a glance

## FICO® Score 8

709 FICO
Experian data Jul 30, 2026

300 — 850

## Account summary

| | |
|---|---|
| Open accounts | 11 |
| Self-reported accounts | 0 |
| Accounts ever late | 4 |
| Closed accounts | 0 |
| Collections | 0 |
| Average account age | 8 yrs 8 mos |
| Oldest account | 20 yrs 1 mo |

## Overall credit usage

3 %

Credit used: $4,177

Credit limit: $139,400

## Debt summary

| | |
|---|---|
| Credit card and credit line debt | $4,177 |
| Self-reported account balance | $0 |
| Loan debt | $68,561 |
| Collections debt | $0 |
| Total debt | $72,738 |

# Personal information

Name
ARTEM MUSHEYEV

Also known as
-

Year of birth
1988

Addresses
21116 82ND AVE
QUEENS VILLAGE, NY 11427-1024

142 MARKET RD
GREELEY, PA 18425-9746

225 W 34TH ST
NEW YORK, NY 10122-0049

Employers
NYC CHELSEA PHARMACY

YG PHARMACY CORP

## Personal statements

No statement(s) present at this time

experian

Prepared For ARTEM MUSHEYEV Date generated: Jul 30, 2026

# Open accounts

**BARCLAYS BANK DELAWARE** — **$0**

Exceptional payment history — Balance updated Jul 26, 2026

### Account info

| | | | |
|---|---|---|---|
| Account name | BARCLAYS BANK DELAWARE | Balance | $0 |
| Account number | 000608XXXXX | Balance updated | Jul 26, 2026 |
| Original creditor | - | Credit limit | $24,100 |
| Company sold | - | Credit usage | 0% |
| Account type | Credit Card | Monthly payment | $0 |
| Date opened | Jan 02, 2026 | Recent Payment | $23,229 as of Jun 25, 2026 |
| Open/closed | Open | Highest balance | $23,229 |
| Status | Open/Never late. | Terms | - |
| Status updated | Jul 2026 | Responsibility | Authorized user |
| | | Your statement | - |

### Payment history

| | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2026 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | - | - | - | - | - |
| 2025 | - | - | - | - | - | - | - | - | - | - | - | ✓ |

Current / Terms met · Data Unavailable

### Contact info

| | |
|---|---|
| Address | PO BOX 8803 WILMINGTON, DE 19899 |
| Phone number | (888) 232-0780 |

### Comments

-

experian

Prepared For ARTEM MUSHEYEV Date generated: Jul 30, 2026

BMW FINANCIAL SERVICES $67,962

Exceptional payment history Balance updated Jun 05, 2026

### Account info

| | | | |
|---|---|---|---|
| Account name | BMW FINANCIAL SERVICES | Balance | $67,962 |
| Account number | 400475XXXX | Balance updated | Jun 05, 2026 |
| Original creditor | - | Original balance | $116,507 |
| Company sold | - | Paid off | 42% |
| Account type | Auto Lease | Monthly payment | $3,527 |
| Date opened | Mar 05, 2025 | Recent Payment | $3,527 as of May 11, 2026 |
| Open/closed | Open | Terms | 36 Months |
| Status | Open/Never late. | Responsibility | Individual |
| Status updated | Jun 2026 | Your statement | - |

### Payment history

| | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2026 | ✓ | ✓ | ✓ | ✓ | ✓ | - | - | - | - | - | - | - |
| 2025 | - | - | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |

✓ Current / Terms met - Data Unavailable

### Contact info

| | |
|---|---|
| Address | 5515 PARKCENTER CIR<br>DUBLIN,<br>OH 43017 |
| Phone number | (800) 578-5000 |

### Comments

-

experian.



**BMW FINANCIAL SERVICES**

Exceptional payment history

Balance updated -

**Account info**

| | | | |
|---|---|---|---|
| Account name | BMW FINANCIAL SERVICES | Balance | - |
| Account number | 400386XXXX | Balance updated | - |
| Original creditor | - | Original balance | $26,447 |
| Company sold | - | Paid off | - |
| Account type | Auto Lease | Monthly payment | - |
| Date opened | Jun 09, 2023 | Recent Payment | $456 as of Mar 05, 2025 |
| Open/closed | Open | Terms | 36 Months |
| Status | Open/Never late. | Responsibility | Joint |
| Status updated | Feb 2025 | Your statement | **CONSUMER STATEMENT** ITEM IN DISPUTE BY CONSUMER |

**Payment history**

| | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2025 | ✓ | [illegible] | - | - | - | - | - | - | - | - | - | - |
| 2024 | ✓ | ✓ | ✓ | ✓ | ✓ | [illegible] | [illegible] | ✓ | ✓ | ✓ | ✓ | [illegible] |
| 2023 | - | - | - | - | - | - | ✓ | ✓ | ✓ | [illegible] | | ✓ |

Current / terms met · Data unavailable

**Contact info**

| | |
|---|---|
| Address | 5515 PARKCENTER CIR<br>DUBLIN,<br>OH 43017 |
| Phone number | (800) 578-5000 |

**Comments**

Full termination/obligation satisfied

**CARDLESS/FIRST ELECTRO** **$1,186**

Exceptional payment history Balance updated Jun 29, 2026

### Account info

| | | | |
|---|---|---|---|
| Account name | CARDLESS/FIRST ELECTRO | Balance | $1,186 |
| Account number | 900000XXXXXX | Balance updated | Jun 29, 2026 |
| Original creditor | - | Credit limit | $20,000 |
| Company sold | - | Credit usage | 6% |
| Account type | Credit card | Monthly payment | $35 |
| Date opened | Feb 13, 2026 | Recent Payment | $55 as of Jun 12, 2026 |
| Open/closed | Open | Highest balance | $14,926 |
| Status | Open/Never late. | Terms | - |
| Status updated | Jun 2026 | Responsibility | Individual |
| | | Your statement | - |

### Payment history

| | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2026 | - | ✓ | ✓ | ✓ | ✓ | ✓ | - | - | - | - | - | - |

✓ Current / Terms met - Data Unavailable

### Contact info

Address 350 TOWNSEND ST STE 610
SAN FRANCISCO,
CA 94107

Phone number (888) 227-3537

### Comments

-

experian.



**DISCOVERC** $0

Exceptional payment history Balance updated Jul 10, 2026

### Account info

| | | | |
|---|---|---|---|
| Account name | DISCOVERC | Balance | $0 |
| Account number | 601120XXXXXX | Balance updated | Jul 10, 2026 |
| Original creditor | - | Credit limit | $26,000 |
| Company sold | - | Credit usage | 0% |
| Account type | Credit card | Monthly payment | $0 |
| Date opened | Jul 29, 2011 | Highest balance | $20,770 |
| Open/closed | Open | Terms | - |
| Status | Open/Never late. | Responsibility | Individual |
| Status updated | Jul 2026 | Your statement | - |

### Payment history

| | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2026 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | - | - | - | - | - |
| 2025 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| 2024 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| 2023 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| 2022 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| 2021 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| 2020 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| 2019 | - | - | - | - | - | - | - | ✓ | ✓ | ✓ | ✓ | ✓ |

Current / Terms met - Data Unavailable

### Contact info

| | |
|---|---|
| Address | PO BOX 30939 SALT LAKE CITY, UT 84130 |
| Phone number | (800) 347-2683 |

### Comments

experian.



**ELAN FIN SVCS/BMW** **$65**

Exceptional payment history Balance updated Jul 16, 2026

### Account info

| | | | |
|---|---|---|---|
| Account name | ELAN FIN SVCS/BMW | Balance | $65 |
| Account number | XXXX | Balance updated | Jul 16, 2026 |
| Original creditor | - | Credit limit | $16,000 |
| Company sold | - | Credit usage | 0% |
| Account type | Credit Card | Monthly payment | $40 |
| Date opened | Jul 22, 2022 | Highest balance | $2,373 |
| Open/closed | Open | Terms | - |
| Status | Open/Never late. | Responsibility | Individual |
| Status updated | Jul 2026 | Your statement | - |

### Payment history

| | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2026 | ✓ | ✓ | ✓ | ✓ | ✓ | - | ✓ | - | - | - | - | - |
| 2025 | - | - | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | - | ✓ | ✓ |
| 2024 | ✓ | ✓ | ✓ | ✓ | - | - | ✓ | - | ✓ | ✓ | ✓ | ✓ |
| 2023 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| 2022 | - | - | - | - | - | - | - | - | ✓ | ✓ | ✓ | ✓ |

✓ Current / Terms met - Data Unavailable

### Contact info

| | |
|---|---|
| Address | 4325 17TH AVE S FARGO, ND 58125 |
| Phone number | (262) 790-3099 |

### Comments

-

experian.

Prepared For ARTEM MUSHEYEV Date generated: Jul 30, 2026

NISSAN-INFINITI LT $599

Exceptional payment history Balance updated Jun 30, 2026

### Account info

| | | | |
|---|---|---|---|
| Account name | NISSAN-INFINITI LT | Balance | $599 |
| Account number | 250111XXXXX | Balance updated | Jun 30, 2026 |
| Original creditor | - | Original balance | $21,579 |
| Company sold | - | Paid off | 97% |
| Account type | Auto Lease | Monthly payment | $599 |
| Date opened | Aug 15, 2023 | Terms | 36 Months |
| Open/closed | Open | Responsibility | Joint |
| Status | Open/Never late. | Your statement | - |
| Status updated | Jun 2026 | | |

### Payment history

| | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2026 | ✓ | ✓ | ✓ | ✓ | ✓ | · | - | - | - | - | - | - |
| 2025 | ✓ | · | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| 2024 | ✓ | ✓ | ✓ | ✓ | · | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| 2023 | - | - | - | - | - | - | - | ✓ | ✓ | ✓ | ✓ | ✓ |

Current / Terms met Data Unavailable

### Contact info

| | |
|---|---|
| Address | 8900 FREEPORT PKWY<br>IRVING,<br>TX 75063 |
| Phone number | (800) 950-6622 |

### Comments

ROBINHOOD CREDIT $2,741

Exceptional payment history Balance updated Jul 02, 2026

### Account info

| | | | |
|---|---|---|---|
| Account name | ROBINHOOD CREDIT | Balance | $2,741 |
| Account number | XX | Balance updated | Jul 02, 2026 |
| Original creditor | - | Credit limit | $10,000 |
| Company sold | - | Credit usage | 27% |
| Account type | Credit card | Monthly payment | $28 |
| Date opened | May 08, 2026 | Recent Payment | $761 as of Jun 18, 2026 |
| Open/closed | Open | Highest balance | $2,741 |
| Status | Open/Never late. | Terms | - |
| Status updated | Jul 2026 | Responsibility | Individual |
| | | Your statement | - |

### Payment history

| | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2026 | - | - | - | - | - | - | - | - | - | - | - | - |

Current / Terms met · Data unavailable

### Contact info

Address 85 WILLOW RD MENLO PARK, CA 94025

Phone number (650) 514-5504

### Comments

-

experian.

Prepared For ARTEM MUSHEYEV Date generated: Jul 30, 2026

**TD BANK NA** **$185**

Exceptional payment history Balance updated Jul 03, 2026

### Account info

| | | | |
|---|---|---|---|
| Account name | TD BANK NA | Balance | $185 |
| Account number | 484738XXXXXX | Balance updated | Jul 03, 2026 |
| Original creditor | - | Credit limit | $24,000 |
| Company sold | - | Credit usage | 1% |
| Account type | Credit card | Monthly payment | $0 |
| Date opened | Jan 28, 2016 | Highest balance | $12,559 |
| Open/closed | Open | Terms | - |
| Status | Open/Never late. | Responsibility | Joint |
| Status updated | Jul 2026 | Your statement | - |

### Payment history

| | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2026 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | - | - | - | - | - |
| 2025 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| 2024 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| 2023 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| 2022 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| 2021 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| 2020 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| 2019 | - | - | - | - | - | - | - | ✓ | ✓ | ✓ | ✓ | ✓ |

✓ Current / Terms met - Data Unavailable

### Contact info

| | |
|---|---|
| Address | PO BOX 71466<br>PHILADELPHIA,<br>PA 19176 |
| Phone number | - |

### Comments

experian

Prepared For ARTEM MUSHEYEV Date generated: Jul 30, 2026

**TD BANK NA** $0

Exceptional payment history Balance updated Jul 03, 2026

**Account info**

| | | | |
|---|---|---|---|
| Account name | TD BANK NA | Balance | $0 |
| Account number | 484738XXXXXX | Balance updated | Jul 03, 2026 |
| Original creditor | - | Credit limit | $12,000 |
| Company sold | - | Credit usage | 0% |
| Account type | Credit card | Monthly payment | $0 |
| Date opened | Oct 12, 2010 | Highest balance | $8,388 |
| Open/closed | Open | Terms | - |
| Status | Open/Never late. | Responsibility | Joint |
| Status updated | Jul 2026 | Your statement | - |

**Payment history**

| | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2026 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | - | - | - | - | - |
| 2025 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | [illegible] | ✓ | ✓ |
| 2024 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| 2023 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| 2022 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| 2021 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| 2020 | ✓ | ✓ | ✓ | ✓ | [illegible] | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| 2019 | - | - | - | - | - | - | - | ✓ | ✓ | ✓ | ✓ | ✓ |

✓ Current - Terms met - Data unavailable

**Contact info**

Address PO BOX 71466
PHILADELPHIA,
PA 19176

Phone number -

**Comments**

**US BANK** $0

Exceptional payment history Balance updated Jul 16, 2026

### Account info

| | | | |
|---|---|---|---|
| Account name | US BANK | Balance | $0 |
| Account number | XXXX | Balance updated | Jul 16, 2026 |
| Original creditor | - | Credit limit | $7,300 |
| Company sold | - | Credit usage | 0% |
| Account type | Credit Card | Monthly payment | $0 |
| Date opened | Jun 26, 2006 | Highest balance | $6,956 |
| Open/closed | Open | Terms | - |
| Status | Open/Never late. | Responsibility | Individual |
| Status updated | Jul 2026 | Your statement | - |

### Payment history

| | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2026 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | - | - | - | - | - |
| 2025 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| 2024 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| 2023 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| 2022 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ND | ✓ |
| 2021 | ✓ | ND | ND | ND | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| 2020 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| 2019 | - | - | - | - | - | - | - | ✓ | ✓ | ✓ | ✓ | ✓ |

✓ Current / Terms met ND No data for this period - Data unavailable

### Contact info

| | |
|---|---|
| Address | 4325 17TH AVE S FARGO, ND 58125 |
| Phone number | (866) 234-4750 |

### Comments

-

experian

Prepared For ARTEM MUSHEYEV Date generated: Jul 30, 2026

# Closed accounts

AMEX $99,175

potentially negative Closed

### Account info

| | | | |
|---|---|---|---|
| Account name | AMEX | Balance | $99,175 |
| Account number | 349991879029 | Balance updated | Apr 19, 2024 |
| Original creditor | - | Credit limit | - |
| Company sold | - | Monthly payment | - |
| Account type | Credit card | Past due amount | $99,175 |
| Date opened | Sep 23, 2011 | Highest balance | $151,247 |
| Open/closed | Closed | Terms | 1 Month |
| Status | Account charged off. $99,175 written off. $99,175 past due as of Apr 2024. | Responsibility | Individual |
| | | Your statement | - |
| Status updated | Apr 2024 | | |

### Payment history

| | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2024 | 90 | 120 | 150 | CO | - | - | - | - | - | - | - | - |
| 2023 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | 30 | 60 | CLS | CLS | 30 | 60 |
| 2022 | ✓ | ✓ | ✓ | ✓ | . | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| 2021 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| 2020 | ✓ | ✓ | ✓ | ✓ | | ✓ | ✓ | | ✓ | ✓ | ✓ | ✓ |
| 2019 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| 2018 | ✓ | ✓ | ✓ | ✓ | . | ✓ | ✓ | ✓ | ✓ | . | | ✓ |
| 2017 | - | - | - | - | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |

✓ Current / Terms met 30 Past due 30 days 60 Past due 60 days

90 Past due 90 days 120 Past due 120 days 150 Past due 150 days

CO Charge off CLS Closed - Data Unavailable

### Contact info

| | |
|---|---|
| Address | PO BOX 297871 FORT LAUDERDALE, FL 33329 |
| Phone number | (800) 874-2717 |

Comments

Account closed at credit grantor's request

Account previously in dispute - investigation complete, reported by data furnisher

BENTLEY FINANCIAL SERV

Closed

Exceptional payment history

### Account info

| | | | |
|---|---|---|---|
| Account name | BENTLEY FINANCIAL SERV | Balance | - |
| Account number | 140000XXXX | Balance updated | - |
| Original creditor | - | Original balance | $51,552 |
| Company sold | - | Monthly payment | - |
| Account type | Auto Lease | Terms | 24 Months |
| Date opened | Mar 12, 2016 | Responsibility | Joint |
| Open/closed | Closed | Your statement | - |
| Status | Paid, Closed/Never late. | | |
| Status updated | Apr 2024 | | |

### Payment history

| | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2024 | ✓ | ✓ | ✓ | CLS | - | - | - | - | - | - | - | - |
| 2023 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| 2022 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| 2021 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | . | . | ✓ |
| 2020 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | | ✓ | ✓ | ✓ | ✓ | ✓ |
| 2019 | - | - | - | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |

✓ Current / Terms met CLS Closed - Data Unavailable

### Contact info

| | |
|---|---|
| Address | 1 PORSCHE DR ATLANTA, GA 30354 |
| Phone number | (800) 505-1041 |

### Comments

Early termination/obligation satisfied

experian.



BENTLEY FINANCIAL SERV

Closed

**Exceptional payment history**

### Account info

| | | | |
|---|---|---|---|
| Account name | BENTLEY FINANCIAL SERV | Balance | - |
| Account number | 140000XXXX | Balance updated | - |
| Original creditor | - | Original balance | $84,600 |
| Company sold | - | Monthly payment | - |
| Account type | Auto Lease | Terms | 38 Months |
| Date opened | Mar 10, 2018 | Responsibility | Joint |
| Open/closed | Closed | Your statement | - |
| Status | Paid, Closed/Never late. | | |
| Status updated | Oct 2021 | | |

### Payment history

| | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2021 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | CLS | - | - |
| 2020 | ✓ | ✓ | ✓ | ND | ND | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| 2019 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| 2018 | - | - | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |

✓ Current / Terms met  CLS Closed  ND No data for this period

- Data unavailable

### Contact info

| | |
|---|---|
| Address | 1 PORSCHE DR ATLANTA, GA 30354 |
| Phone number | (800) 505-1041 |

### Comments

Full termination/obligation satisfied

experian.



BENTLEY FINANCIAL SERV

Closed

Exceptional payment history

### Account info

| | | | |
|---|---|---|---|
| Account name | BENTLEY FINANCIAL SERV | Balance | - |
| Account number | 140000XXXX | Balance updated | - |
| Original creditor | - | Original balance | $51,552 |
| Company sold | - | Monthly payment | - |
| Account type | Auto Lease | Terms | 24 Months |
| Date opened | Mar 12, 2016 | Responsibility | Joint |
| Open/closed | Closed | Your statement | - |
| Status | Paid, Closed/Never late. | | |
| Status updated | Oct 2019 | | |

### Payment history

| | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2019 | ND | ND | ND | ND | ✓ | ✓ | ✓ | ✓ | ✓ | CLS | - | - |
| 2018 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ND | ND | ND | ND | ND | ND |
| 2017 | - | - | - | - | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |

✓ Current / Terms met   CLS Closed   ND No data for this period

- Data Unavailable

### Contact info

| | |
|---|---|
| Address | 1 PORSCHE DR ATLANTA, GA 30354 |
| Phone number | (800) 505-1041 |

### Comments

Early termination/balance owing

**BENTLEY FINANCIAL SERV** Closed

**Exceptional payment history**

### Account info

| | | | |
|---|---|---|---|
| Account name | BENTLEY FINANCIAL SERV | Balance | - |
| Account number | 140000XXXX | Balance updated | - |
| Original creditor | - | Original balance | $51,552 |
| Company sold | - | Monthly payment | - |
| Account type | Auto Lease | Terms | 24 Months |
| Date opened | Mar 12, 2016 | Responsibility | Joint |
| Open/closed | Closed | Your statement | - |
| Status | Paid, Closed/Never late. | | |
| Status updated | Mar 2019 | | |

### Payment history

| | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2019 | ND | ND | CLS | - | - | - | - | - | - | - | - | - |
| 2018 | ✓ | ✓ | ✓ | ✓ | ✓ | ND | ND | ND | ND | ND | ND | ND |
| 2017 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| 2016 | - | - | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |

Current / Terms met CLS Closed ND No data for this period

Data Unavailable

### Contact info

| | |
|---|---|
| Address | 1 PORSCHE DR ATLANTA, GA 30354 |
| Phone number | (800) 505-1041 |

### Comments

Early termination/obligation satisfied

experian



BENTLEY FINANCIAL SERV

Closed

Exceptional payment history

### Account info

| | | | |
|---|---|---|---|
| Account name | BENTLEY FINANCIAL SERV | Balance | - |
| Account number | 140000XXXX | Balance updated | - |
| Original creditor | - | Original balance | $51,552 |
| Company sold | - | Monthly payment | - |
| Account type | Auto Lease | Terms | 24 Months |
| Date opened | Mar 12, 2016 | Responsibility | Joint |
| Open/closed | Closed | Your statement | - |
| Status | Paid, Closed/Never late. | | |
| Status updated | Feb 2018 | | |

### Payment history

| | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2018 | ✓ | CLS | - | - | - | - | - | - | - | - | - | - |
| 2017 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| 2016 | - | - | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |

Current / Terms met CLS Closed Data Unavailable

### Contact info

| | |
|---|---|
| Address | 1 PORSCHE DR ATLANTA, GA 30354 |
| Phone number | (800) 505-1041 |

### Comments

-

experian. Prepared For ARTEM MUSHEYEV Date generated: Jul 30, 2026

BMW FINANCIAL SERVICES

potentially negative

Closed

### Account info

| | | | |
|---|---|---|---|
| Account name | BMW FINANCIAL SERVICES | Balance | - |
| Account number | 400386XXXX | Balance updated | - |
| Original creditor | - | Original balance | $73,238 |
| Company sold | - | Monthly payment | $0 |
| Account type | Auto Lease | Recent Payment | $3,029 as of Jun 06, 2023 |
| Date opened | Jun 30, 2021 | Terms | 36 Months |
| Open/closed | Closed | Responsibility | Individual |
| Status | Closed. | Your statement | - |
| Status updated | Jun 2023 | | |

### Payment history

| | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2023 | ✓ | ✓ | · | · | ✓ | CLS | - | - | - | - | - | - |
| 2022 | ✓ | ✓ | 30 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | · | ✓ | ✓ |
| 2021 | - | - | - | - | - | · | · | ✓ | ✓ | ✓ | ✓ | · |

[illegible] [illegible] [illegible]

[illegible]

### Contact info

Address 5515 PARKCENTER CIR, DUBLIN, OH 43017

Phone number (800) 578-5000

### Comments

Loan assumed by another party

experian.



**BMW FINANCIAL SERVICES**

**Exceptional payment history**

Closed

### Account info

| | | | |
|---|---|---|---|
| Account name | BMW FINANCIAL SERVICES | Balance | - |
| Account number | 100484XXXX | Balance updated | - |
| Original creditor | - | Original balance | $153,932 |
| Company sold | - | Monthly payment | - |
| Account type | Auto Loan | Terms | 72 Months |
| Date opened | May 20, 2023 | Responsibility | Individual |
| Open/closed | Closed | Your statement | - |
| Status | Paid, Closed/Never late. | | |
| Status updated | Mar 2025 | | |

### Payment history

| | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2025 | ✓ | ✓ | CLS | - | - | - | - | - | - | - | - | - |
| 2024 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | - | ✓ | ✓ |
| 2023 | - | - | - | - | - | - | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |

Current / Terms met CLS Closed - Data Unavailable

### Contact info

| | |
|---|---|
| Address | 5515 PARKCENTER CIR<br>DUBLIN,<br>OH 43017 |
| Phone number | (800) 578-5000 |

### Comments

-

experian

Prepared For ARTEM MUSHEYEV Date generated: Jul 30, 2026

BMW FINANCIAL SERVICES

Exceptional payment history

Closed

### Account info

| | | | |
|---|---|---|---|
| Account name | BMW FINANCIAL SERVICES | Balance | - |
| Account number | 100432XXXX | Balance updated | - |
| Original creditor | - | Original balance | $166,114 |
| Company sold | - | Monthly payment | - |
| Account type | Auto Loan | Terms | 72 Months |
| Date opened | Nov 20, 2021 | Responsibility | Individual |
| Open/closed | Closed | Your statement | - |
| Status | Paid, Closed/Never late. | | |
| Status updated | Feb 2023 | | |

### Payment history

| | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2023 | ✓ | CLS | - | - | - | - | - | - | - | - | - | - |
| 2022 | ✓ | . | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | . | ✓ | ✓ |
| 2021 | - | - | - | - | - | - | - | - | - | - | - | ✓ |

✓ Current / Terms met CLS Closed - Data Unavailable

### Contact info

| | |
|---|---|
| Address | 5515 PARKCENTER CIR<br>DUBLIN,<br>OH 43017 |
| Phone number | (800) 578-5000 |

### Comments

-

experian.



BMW FINANCIAL SERVICES

Closed

Exceptional payment history

### Account info

| | | | |
|---|---|---|---|
| Account name | BMW FINANCIAL SERVICES | Balance | - |
| Account number | 400303XXXX | Balance updated | - |
| Original creditor | - | Original balance | $51,480 |
| Company sold | - | Monthly payment | - |
| Account type | Auto Lease | Terms | 26 Months |
| Date opened | Jun 28, 2019 | Responsibility | Individual |
| Open/closed | Closed | Your statement | - |
| Status | Paid, Closed/Never late. | | |
| Status updated | Nov 2021 | | |

### Payment history

| | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2021 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | CLS | - |
| 2020 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| 2019 | - | - | - | - | - | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |

✓ Current / Terms met    CLS Closed    - Data Unavailable

### Contact info

Address: 5515 PARKCENTER CIR
DUBLIN,
OH 43017

Phone number: (800) 578-5000

### Comments

Full termination/obligation satisfied

experian



BMW FINANCIAL SERVICES

Closed

Exceptional payment history

### Account Info

| | | | |
|---|---|---|---|
| Account name | BMW FINANCIAL SERVICES | Balance | - |
| Account number | 400254XXXX | Balance updated | - |
| Original creditor | - | Original balance | $38,370 |
| Company sold | - | Monthly payment | - |
| Account type | Auto Lease | Terms | 30 Months |
| Date opened | May 31, 2017 | Responsibility | Individual |
| Open/closed | Closed | Your statement | - |
| Status | Paid, Closed/Never late. | | |
| Status updated | Dec 2019 | | |

### Payment history

| | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2019 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | C&S |
| 2018 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| 2017 | - | - | - | - | - | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |

[illegible] [illegible] [illegible]

### Contact info

Address 5515 PARKCENTER CIR
DUBLIN,
OH 43017

Phone number (800) 578-5000

### Comments

Full termination/obligation satisfied

experian



CAP1/L&T

Closed

Exceptional payment history

### Account info

| | | | |
|---|---|---|---|
| Account name | CAP1/L&T | Balance | - |
| Account number | 600306XXXXXX | Balance updated | - |
| Original creditor | - | Credit limit | $5,600 |
| Company sold | - | Monthly payment | - |
| Account type | Charge Card | Highest balance | $2,841 |
| Date opened | Nov 25, 2008 | Terms | - |
| Open/closed | Closed | Responsibility | Individual |
| Status | Paid, Closed/Never late. | Your statement | - |
| Status updated | Feb 2021 | | |

### Payment history

| | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2021 | ✓ | CLS | - | - | - | - | - | - | - | - | - | - |
| 2020 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| 2019 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| 2018 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| 2017 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| 2016 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| 2015 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| 2014 | - | - | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |

✓ Current / Terms met CLS Closed - Data Unavailable

### Contact info

| | |
|---|---|
| Address | PO BOX 31293 SALT LAKE CITY, UT 84131 |
| Phone number | (800) 695-6950 |

### Comments

Account closed at credit grantor's request

CAPITAL ONE $7,184

potentially negative Closed

### Account info

| | | | |
|---|---|---|---|
| Account name | CAPITAL ONE | Balance | $7,184 |
| Account number | 515676XXXXXX | Balance updated | Jul 14, 2026 |
| Original creditor | - | Credit limit | $15,000 |
| Company sold | - | Monthly payment | - |
| Account type | Credit Card | Past due amount | $7,184 |
| Date opened | Nov 15, 2017 | Highest balance | $13,185 |
| Open/closed | Closed | Terms | - |
| Status | Account charged off. $7,184 written off. $7,184 past due as of Jul 2026. | Responsibility | Individual |
| | | Your statement | - |
| Status updated | Jan 2025 | | |

### Payment history

| | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2026 | CO | CO | CO | CO | CO | CO | CO | - | - | - | - | - |
| 2025 | CO | CO | CO | CO | CO | CO | ND | CO | CO | CO | CO | CO |
| 2024 | ✓ | ✓ | ✓ | ✓ | CLS | 30 | 60 | 90 | 120 | 150 | 150 | ND |
| 2023 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | - | ✓ | ✓ | ✓ |
| 2022 | ✓ | - | ✓ | ✓ | ✓ | - | - | - | ✓ | ✓ | ✓ | ✓ |
| 2021 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | - | ✓ | ✓ | - |
| 2020 | ✓ | ✓ | - | ✓ | ✓ | - | ✓ | - | ✓ | ✓ | ✓ | ✓ |
| 2019 | - | - | - | - | - | - | - | ✓ | - | ✓ | ✓ | - |

✓ Current / Terms met 30 Past due 30 days 60 Past due 60 days

90 Past due 90 days 120 Past due 120 days 150 Past due 150 days

CO Charge off CLS Closed ND No data for this period

- Data Unavailable

### Contact info

Address PO BOX 31293 SALT LAKE CITY, UT 84131

Phone number (800) 955-7070

### Comments

Account closed at credit grantor's request

Account previously in dispute - investigation complete, reported by data furnisher

experian

Prepared For ARTEM MUSHEYEV Date generated: Jul 30, 2026

CAPITAL ONE

potentially negative

Closed

### Account info

| | | | |
|---|---|---|---|
| Account name | CAPITAL ONE | Balance | - |
| Account number | 552869XXXXXX | Balance updated | - |
| Original creditor | - | Credit limit | $50,000 |
| Company sold | - | Monthly payment | - |
| Account type | Business Card | Highest balance | $50,369 |
| Date opened | Jan 05, 2021 | Terms | - |
| Open/closed | Closed | Responsibility | Individual |
| Status | Paid, Closed. $37,035 written off. | Your statement | - |
| Status updated | Jul 2026 | | |

### Payment history

| | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2026 | ND | CO | CO | CO | CO | CO | CLS | - | - | - | - | - |
| 2025 | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO |
| 2024 | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO |
| 2023 | ✓ | ✓ | ✓ | ✓ | ✓ | 30 | 60 | 90 | 120 | 150 | ND | CO |
| 2022 | · | ✓ | · | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | | ✓ |
| 2021 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | · | ✓ | ✓ | · | ✓ | ✓ |

✓ Current / Terms met | 30 Past due 30 days | 60 Past due 60 days
90 Past due 90 days | 120 Past due 120 days | 150 Past due 150 days
CO Charge off | CLS Closed | ND No data for this period
- Data unavailable

### Contact info

| | |
|---|---|
| Address | PO BOX 31293 SALT LAKE CITY, UT 84131 |
| Phone number | (800) 955-7070 |

### Comments

Account closed at credit grantor's request

Account previously in dispute - investigation complete, reported by data furnisher

CITI TY MC/CBNA

Closed

Exceptional payment history

### Account info

| | | | |
|---|---|---|---|
| Account name | CITI TY MC/CBNA | Balance | - |
| Account number | 512107XXXXXX | Balance updated | - |
| Original creditor | - | Credit limit | $2,001 |
| Company sold | - | Monthly payment | - |
| Account type | Credit card | Highest balance | $2,449 |
| Date opened | Jan 08, 2012 | Terms | - |
| Open/closed | Closed | Responsibility | Individual |
| Status | Paid, Closed/Never late. | Your statement | - |
| Status updated | Nov 2017 | | |

### Payment history

| | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2017 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | CLS | - |
| 2016 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | · | ✓ | ✓ |
| 2015 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| 2014 | ✓ | · | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| 2013 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| 2012 | · | · | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ND | ✓ | ✓ |

✓ Current / Terms met    CLS Closed    ND No data for this period

Data unavailable

### Contact info

| | |
|---|---|
| Address | PO BOX 6283 SIOUX FALLS, SD 57117 |
| Phone number | (800) 917-7700 |

### Comments

Account closed at consumer's request

experian



EMIGRANT MORTGAGE CO

Closed

Exceptional payment history

### Account info

| | | | |
|---|---|---|---|
| Account name | EMIGRANT MORTGAGE CO | Balance | - |
| Account number | 494043X | Balance updated | - |
| Original creditor | - | Original balance | $358,909 |
| Company sold | - | Monthly payment | - |
| Account type | Mortgage | Terms | 30 Years |
| Date opened | Apr 26, 2011 | Responsibility | Individual |
| Open/closed | Closed | Your statement | - |
| Status | Paid, Closed/Never late. | | |
| Status updated | Aug 2016 | | |

### Payment history

| | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2016 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | CLS | - | - | - | - |
| 2015 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| 2014 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| 2013 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| 2012 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| 2011 | - | - | - | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |

✓ Current / Terms met CLS Closed - Unavailable

### Contact info

Address 5 E 42ND ST NEW YORK, NY 10017

Phone number (212) 850-4521

### Comments

-

experian



FNB OMAHA

Closed

**Exceptional payment history**

**Account info**

| | | | |
|---|---|---|---|
| Account name | FNB OMAHA | Balance | - |
| Account number | 298005XXXXX | Balance updated | - |
| Original creditor | - | Credit limit | $15,000 |
| Company sold | - | Monthly payment | - |
| Account type | Credit card | Highest balance | $20,896 |
| Date opened | Nov 01, 2017 | Terms | - |
| Open/closed | Closed | Responsibility | Individual |
| Status | Paid, Closed/Never late. | Your statement | - |
| Status updated | May 2020 | | |

**Payment history**

| | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2020 | ✓ | ✓ | - | - | CLS | - | - | - | - | - | - | - |
| 2019 | ✓ | - | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | - | - | ✓ |
| 2018 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | - | ✓ | ✓ | ✓ | ✓ | ✓ |
| 2017 | - | - | - | - | - | - | - | - | - | - | - | ✓ |

Current / Terms met CLS Closed Data Unavailable

**Contact info**

Address 1601 DODGE ST OMAHA, NE 68197

Phone number (800) 688-7070

**Comments**

Account closed at credit grantor's request

HOME POINT FINANCIAL C

Closed

Exceptional payment history

### Account info

| | | | |
|---|---|---|---|
| Account name | HOME POINT FINANCIAL C | Balance | - |
| Account number | 308500XXXXXXX | Balance updated | - |
| Original creditor | - | Original balance | $625,500 |
| Company sold | - | Monthly payment | - |
| Account type | Mortgage | Terms | 30 Years |
| Date opened | Aug 11, 2016 | Responsibility | Individual |
| Open/closed | Closed | Your statement | - |
| Status | Paid, Closed/Never late. | | |
| Status updated | Aug 2020 | | |

### Payment history

| | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2020 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | CLS | - | - | - | - |
| 2019 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| 2018 | ✓ | ND | ND | ND | ✓ | ND | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| 2017 | - | - | - | - | - | - | - | - | - | - | - | ✓ |

[illegible] CLS Closed [illegible]

[illegible]

### Contact info

| | |
|---|---|
| Address | 11511 LUNA RD STE 200<br>FARMERS BRANCH,<br>TX 75234 |
| Phone number | (800) 686-2404 |

### Comments

-

experian.

Prepared For: ARTEM MUSHEYEV Date generated: Jul 30, 2026

JPMCB AUTO

Closed

Exceptional payment history

### Account info

| | | | |
|---|---|---|---|
| Account name | JPMCB AUTO | Balance | - |
| Account number | 123061XXXXXXXX | Balance updated | - |
| Original creditor | - | Original balance | $189,378 |
| Company sold | - | Monthly payment | - |
| Account type | Auto Loan | Terms | 72 Months |
| Date opened | Mar 04, 2023 | Responsibility | Individual |
| Open/closed | Closed | Your statement | - |
| Status | Paid, Closed/Never late. | | |
| Status updated | Jan 2024 | | |

### Payment history

| | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2024 | CLS | - | - | - | - | - | - | - | - | - | - | - |
| 2023 | - | - | - | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |

Current / Terms met CLS Closed Data Unavailable

### Contact info

| | |
|---|---|
| Address | PO BOX 901003 FORT WORTH, TX 76101 |
| Phone number | (800) 336-6675 |

### Comments

-

experian.



JPMCB AUTO

Closed

**Exceptional payment history**

### Account info

| | | | |
|---|---|---|---|
| Account name | JPMCB AUTO | Balance | - |
| Account number | 111728XX | Balance updated | - |
| Original creditor | - | Original balance | $69,464 |
| Company sold | - | Monthly payment | - |
| Account type | Auto Lease | Terms | 33 Months |
| Date opened | Aug 17, 2016 | Responsibility | Joint |
| Open/closed | Closed | Your statement | - |
| Status | Paid, Closed/Never late. | | |
| Status updated | Jun 2019 | | |

### Payment history

| | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2019 | ✓ | ✓ | ✓ | ✓ | ✓ | CLS | - | - | - | - | - | - |
| 2018 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| 2017 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| 2016 | - | - | - | - | - | - | - | ✓ | ✓ | ✓ | ✓ | ✓ |

Current / Terms met CLS Closed Data Unavailable

### Contact info

| | |
|---|---|
| Address | PO BOX 901003 FORT WORTH, TX 76101 |
| Phone number | (800) 336-6675 |

### Comments

-

experian

Prepared For ARTEM MUSHEYEV Date generated: Jul 30, 2026

MACYS/CBNA

Closed

Exceptional payment history

### Account info

| | | | |
|---|---|---|---|
| Account name | MACYS/CBNA | Balance | - |
| Account number | 603534XXXXXX | Balance updated | - |
| Original creditor | - | Credit limit | $12,500 |
| Company sold | - | Monthly payment | - |
| Account type | Charge Card | Highest balance | $3,856 |
| Date opened | Dec 27, 2008 | Terms | - |
| Open/closed | Closed | Responsibility | Individual |
| Status | Paid, Closed/Never late. | Your statement | - |
| Status updated | Jul 2024 | | |

### Payment history

| | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2024 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | CLS | - | - | - | - | - |
| 2023 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| 2022 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| 2021 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| 2020 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| 2019 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| 2018 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| 2017 | - | - | - | - | - | - | - | ✓ | ✓ | ✓ | ✓ | ✓ |

✓ [illegible]   CLS Closed   [illegible]

### Contact info

Address PO BOX 6789 SIOUX FALLS, SD 57117

Phone number (800) 243-6552

### Comments

Account closed at credit grantor's request

**MERCEDES BENZ FINANCIA**

**Exceptional payment history**

Closed

**Account info**

| | | | |
|---|---|---|---|
| Account name | MERCEDES BENZ FINANCIA | Balance | - |
| Account number | 700415XXXXXXX | Balance updated | - |
| Original creditor | - | Original balance | $41,970 |
| Company sold | - | Monthly payment | - |
| Account type | Auto Lease | Terms | 30 Months |
| Date opened | Mar 12, 2015 | Responsibility | Individual |
| Open/closed | Closed | Your statement | - |
| Status | Paid, Closed/Never late. | | |
| Status updated | Nov 2017 | | |

**Payment history**

| | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2017 | ✓ | ✓ | ✓ | ✓ | ✓ | · | ✓ | ✓ | ✓ | ✓ | CLS | - |
| 2016 | ✓ | ✓ | ✓ | ✓ | ✓ | ND | ✓ | ✓ | ✓ | · | · | ✓ |
| 2015 | - | - | - | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |

✓ Current / Terms met CLS Closed ND No data for this period

- Data Unavailable

**Contact info**

| | |
|---|---|
| Address | 36455 CORPORATE DR<br>FARMINGTON HILLS,<br>MI 48331 |
| Phone number | By mail only |

**Comments**

-

MERCEDES BENZ FINANCIA

Exceptional payment history

Closed

### Account info

| | | | |
|---|---|---|---|
| Account name | MERCEDES BENZ FINANCIA | Balance | - |
| Account number | 700415XXXXXXX | Balance updated | - |
| Original creditor | - | Original balance | $41,970 |
| Company sold | - | Monthly payment | - |
| Account type | Auto Lease | Terms | 30 Months |
| Date opened | Mar 12, 2015 | Responsibility | Individual |
| Open/closed | Closed | Your statement | - |
| Status | Paid, Closed/Never late. | | |
| Status updated | Aug 2017 | | |

### Payment history

| | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2017 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | CLS | - | - | - | - |
| 2016 | - | - | - | - | - | - | - | ✓ | ✓ | - | - | ✓ |

✓ Paid / Terms met   CLS Closed   Data Unavailable

### Contact info

Address 36455 CORPORATE DR
FARMINGTON HILLS,
MI 48331

Phone number By mail only

### Comments

-

experian

Prepared For ARTEM MUSHEYEV Date generated: Jul 30, 2026

NATIONSTAR/MR COOPER

Closed

Exceptional payment history

## Account info

| | | | |
|---|---|---|---|
| Account name | NATIONSTAR/MR COOPER | Balance | - |
| Account number | 628312XXX | Balance updated | - |
| Original creditor | - | Original balance | $625,500 |
| Company sold | - | Monthly payment | - |
| Account type | Mortgage | Terms | 30 Years |
| Date opened | Aug 02, 2016 | Responsibility | Individual |
| Open/closed | Closed | Your statement | - |
| Status | Paid, Closed/Never late. | | |
| Status updated | Jan 2021 | | |

## Payment history

| | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2021 | CLS | - | - | - | - | - | - | - | - | - | - | - |
| 2020 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | · | ✓ |
| 2019 | ✓ | ✓ | ✓ | ✓ | ✓ | · | · | ✓ | ✓ | ✓ | ✓ | ✓ |
| 2018 | · | · | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | · | ND | · | ✓ |
| 2017 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | | ✓ | ✓ | ✓ | ✓ | ✓ |
| 2016 | - | - | - | - | - | - | - | - | - | - | - | ✓ |

✓ Current / Terms met  CLS Closed  ND No data for this period

- Data unavailable

## Contact info

Address 8950 CYPRESS WATERS BLVD COPPELL, TX 75019

Phone number (888) 480-2432

## Comments

-

experian

Prepared For ARTEM MUSHEYEV Date generated: Jul 30, 2026

NISSAN-INFINITI LT

Closed

**Exceptional payment history**

### Account info

| | | | |
|---|---|---|---|
| Account name | NISSAN-INFINITI LT | Balance | - |
| Account number | 250088XXXXX | Balance updated | - |
| Original creditor | - | Original balance | $10,258 |
| Company sold | - | Monthly payment | - |
| Account type | Auto Lease | Terms | 24 Months |
| Date opened | Aug 27, 2021 | Responsibility | Joint |
| Open/closed | Closed | Your statement | - |
| Status | Paid, Closed/Never late. | | |
| Status updated | Sep 2023 | | |

### Payment history

| | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2023 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | CLS | - | - | - |
| 2022 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| 2021 | - | - | - | - | - | - | - | - | - | ✓ | ✓ | ✓ |

✓ Current / Terminated   CLS Closed   - Data Unavailable

### Contact info

| | |
|---|---|
| Address | 8900 FREEPORT PKWY<br>IRVING,<br>TX 75063 |
| Phone number | (800) 950-6622 |

### Comments

Full termination/obligation satisfied

experian



NISSAN-INFINITI LT

Closed

Exceptional payment history

### Account info

| | | | |
|---|---|---|---|
| Account name | NISSAN-INFINITI LT | Balance | - |
| Account number | 250082XXXXX | Balance updated | - |
| Original creditor | - | Original balance | $11,364 |
| Company sold | - | Monthly payment | - |
| Account type | Auto Lease | Terms | 36 Months |
| Date opened | Sep 26, 2018 | Responsibility | Joint |
| Open/closed | Closed | Your statement | - |
| Status | Paid, Closed/Never late. | | |
| Status updated | Sep 2021 | | |

### Payment history

| | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2021 | ✓ | ✓ | · | · | ✓ | ✓ | · | ✓ | CLS | · | · | - |
| 2020 | ✓ | ✓ | ✓ | ✓ | ND | ✓ | ✓ | ✓ | ✓ | · | · | ✓ |
| 2019 | ✓ | ✓ | ✓ | ✓ | ✓ | · | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| 2018 | - | - | - | - | - | - | - | - | - | · | · | ✓ |

✓ Current / Terms met    CLS Closed    ND No data for this period

- Data Unavailable

### Contact info

| | |
|---|---|
| Address | 8900 FREEPORT PKWY<br>IRVING,<br>TX 75063 |
| Phone number | (800) 950-6622 |

### Comments

-

experian



PLAZA HOME MTG/DOVENMU

Closed

Exceptional payment history

**Account info**

| | | | |
|---|---|---|---|
| Account name | PLAZA HOME MTG/DOVENMU | Balance | - |
| Account number | 310143XXXXXXX | Balance updated | - |
| Original creditor | - | Original balance | $625,500 |
| Company sold | - | Monthly payment | - |
| Account type | Mortgage | Terms | 30 Years |
| Date opened | Aug 11, 2016 | Responsibility | Individual |
| Open/closed | Closed | Your statement | - |
| Status | Transferred,closed/Never late. | | |
| Status updated | Oct 2017 | | |

**Payment history**

| | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2017 | ✓ | ✓ | · | ✓ | ✓ | ✓ | · | ✓ | ✓ | CLS | - | - |
| 2016 | - | - | - | - | - | - | - | - | ✓ | - | - | ✓ |

Current / Terms met CLS Closed Data Unavailable

**Contact info**

| | |
|---|---|
| Address | 1 CORPORATE DR STE 360<br>LAKE ZURICH,<br>IL 60047 |
| Phone number | (847) 550-7300 |

**Comments**

Transferred to another lender

PLAZA HOME MTG/DOVENMU

Closed

Exceptional payment history

### Account info

| | | | |
|---|---|---|---|
| Account name | PLAZA HOME MTG/DOVENMU | Balance | - |
| Account number | 310143XXXXXXX | Balance updated | - |
| Original creditor | - | Original balance | $625,500 |
| Company sold | - | Monthly payment | - |
| Account type | Mortgage | Terms | 30 Years |
| Date opened | Aug 02, 2016 | Responsibility | Individual |
| Open/closed | Closed | Your statement | - |
| Status | Transferred,closed/Never late. | | |
| Status updated | Oct 2016 | | |

### Payment history

| | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2016 | - | - | - | - | - | - | - | ✓ | ✓ | CLS | - | - |

✓ Current / Terms met   CLS Closed   - Data Unavailable

### Contact info

Address 1 CORPORATE DR STE 360
LAKE ZURICH,
IL 60047

Phone number (847) 550-7300

### Comments

Transferred to another lender

experian.



SERVICE FINANCE COMPAN

potentially negative

Closed

**Account info**

| | | | |
|---|---|---|---|
| Account name | SERVICE FINANCE COMPAN | Balance | - |
| Account number | 213997X | Balance updated | - |
| Original creditor | - | Original balance | $38,500 |
| Company sold | - | Monthly payment | - |
| Account type | Home Imp Loan | Terms | 240 Months |
| Date opened | Nov 14, 2019 | Responsibility | Individual |
| Open/closed | Closed | Your statement | **CONSUMER STATEMENT** ITEM IN DISPUTE BY CONSUMER |
| Status | Paid, Closed. | | |
| Status updated | Aug 2023 | | |

**Payment history**

| | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2023 | ✓ | ✓ | ✓ | ✓ | ✓ | - | - | CLS | - | - | - | - |
| 2022 | ✓ | ✓ | ✓ | ✓ | 30 | ✓ | ✓ | ✓ | ✓ | - | - | ✓ |
| 2021 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | 30 |
| 2020 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| 2019 | - | - | - | - | - | - | - | - | - | - | - | ✓ |

**Contact info**

| | |
|---|---|
| Address | 555 S FEDERAL HWY STE 20<br>BOCA RATON,<br>FL 33432 |
| Phone number | (866) 254-0497 |

**Comments**

SERVICE FINANCE COMPAN

Exceptional payment history

Closed

### Account info

| | | | |
|---|---|---|---|
| Account name | SERVICE FINANCE COMPAN | Balance | - |
| Account number | 213999X | Balance updated | - |
| Original creditor | - | Original balance | $16,500 |
| Company sold | - | Monthly payment | - |
| Account type | Home Imp Loan | Terms | 102 Months |
| Date opened | Nov 14, 2019 | Responsibility | Individual |
| Open/closed | Closed | Your statement | - |
| Status | Paid, Closed/Never late. | | |
| Status updated | Aug 2023 | | |

### Payment history

| | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2023 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | CLS | - | - | - | - |
| 2022 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| 2021 | ✓ | ✓ | ✓ | ✓ | ND | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| 2020 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| 2019 | - | - | - | - | - | - | - | - | - | - | - | ✓ |

Current / Terms met CLS: Closed ND: No data for this period

Data Unavailable

### Contact info

| | |
|---|---|
| Address | 555 S FEDERAL HWY STE 20<br>BOCA RATON,<br>FL 33432 |
| Phone number | (866) 254-0497 |

### Comments

experian



TD AUTO FINANCE

Closed

Exceptional payment history

Account info

| | | | |
|---|---|---|---|
| Account name | TD AUTO FINANCE | Balance | - |
| Account number | 110433XXXX | Balance updated | - |
| Original creditor | - | Original balance | $136,836 |
| Company sold | - | Monthly payment | - |
| Account type | Auto Loan | Terms | 72 Months |
| Date opened | Jan 06, 2023 | Responsibility | Individual |
| Open/closed | Closed | Your statement | - |
| Status | Paid, Closed/Never late. | | |
| Status updated | Mar 2023 | | |

Payment history

| | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2023 | ✓ | ✓ | CLS | - | - | - | - | - | - | - | - | - |

Current / Terms met   CLS Closed   Data Unavailable

Contact info

Address PO BOX 71466 PHILADELPHIA, PA 19176

Phone number (800) 955-9096

Comments

-

experian. Prepared For ARTEM MUSHEYEV Date generated: Jul 30, 2026

TD AUTO FINANCE

Closed

Exceptional payment history

**Account info**

| | | | |
|---|---|---|---|
| Account name | TD AUTO FINANCE | Balance | - |
| Account number | 110119XXXX | Balance updated | - |
| Original creditor | - | Original balance | $108,644 |
| Company sold | - | Monthly payment | - |
| Account type | Auto Loan | Terms | 72 Months |
| Date opened | Nov 28, 2014 | Responsibility | Joint |
| Open/closed | Closed | Your statement | - |
| Status | Paid, Closed/Never late. | | |
| Status updated | Sep 2016 | | |

**Payment history**

| | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2016 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | CLS | - | - | - |
| 2015 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| 2014 | - | - | - | - | - | - | - | - | - | - | - | - |

[illegible]

**Contact info**

| | |
|---|---|
| Address | PO BOX 71466<br>PHILADELPHIA,<br>PA 19176 |
| Phone number | (800) 955-9096 |

**Comments**

-

# Collection accounts

No collection accounts reported.

# Public records

No public records reported.

# Inquiries

### COINBASE/CARDLESS/FEB

Inquired on Feb 12, 2026

Business Type: Bank Credit Cards

350 TOWNSEND ST # 610

SAN FRANCISCO, CA 94107

(415) 273-9242

This inquiry is scheduled to continue on record until Mar 2028

# Credit scores

## FICO® Score 8

Good
670 - 739

709

300 850

FICO
Experian

Your score is near or slightly above the average of U.S. consumers and most lenders consider this a good score.

## What's helping

### Low revolving credit usage

- You've limited the use of your available revolving credit.
- Ratio of your revolving balances to your credit limits: 9%
- For FICO High Achievers, the average ratio of the revolving account balances to credit limits is 6%.
- FICO® Scores evaluate the total revolving account balances in relation to the total credit limits on those accounts. People who keep their ratio of balances to credit limits low pose less risk to lenders than those with higher ratios.

### Many accounts paid on time

- You have a sufficient number of accounts that are currently paid as agreed
- Number of your accounts currently being paid as agreed: 8 accounts
- FICO High Achievers have an average of 6 accounts currently being paid as agreed.
- FICO® Scores consider the number of accounts that are being paid as agreed - in your case this number is high. Staying current and paying bills on time demonstrates lower risk.

### Recent credit card usage

- You've shown recent use of credit cards and/or bank-issued open-ended accounts
- FICO® Scores evaluate the mix of credit cards, installment loans and mortgages. People who demonstrate recent and responsible use of credit cards and/or bank-issued open-ended accounts are generally considered less risky to lenders.

## What's hurting

### – Serious delinquency

- You have a serious delinquency (60 days past due or greater) or derogatory indicator on your credit report.
- Number of your accounts that were ever 60 days late or worse or have a derogatory indicator: 3 accounts
- Virtually no FICO High Achievers have a 60 days late payment or worse listed on their credit report.
- The presence of a serious delinquency or derogatory indicator is a highly correlated predictor of future payment risk. People with previous late payments are more likely to pay late in the future. As these items age, they will have less impact on the FICO® Score. Most late payments stay on your report for

no more than seven years.

## Amount past due

- You have past due amounts on your accounts.
- Total amount past due on all of your accounts: $7,184
- Virtually no FICO High Achievers have any amounts past due.
- The FICO® Score considers the amounts past due on your accounts and your FICO® Score was lowered due to the amounts past due reported. Generally, the greater the amount that is past due, the greater the risk to lenders.

## Short account history

- You have a short credit history.
- Your oldest account was opened: 20 Years, 1 Month ago
- FICO High Achievers opened their oldest account 26 years ago, on average.
- Average age of your accounts: 8 Years, 10 Months
- Most FICO High Achievers have an average age of accounts of 10 years or more.
- People with longer credit histories who infrequently open new accounts generally pose less risk to lenders. In your case, the age of your oldest account and/or the average age of your accounts is relatively low.

experian. Prepared For ARTEM MUSHEYEV Date generated: Jul 30, 2026

# Disclaimer

## About your FICO® Score 8 or other FICO® Scores

Your FICO® Score 8 powered by Experian data is formulated using the information in your credit file at the time it is requested. Many but not all lenders use FICO® Score 8. In addition to the FICO® Score 8, we may offer and provide other base or industry-specific FICO® Scores (such as FICO® Auto Scores and FICO® Bankcard Scores). The other FICO® Scores made available are calculated from versions of the base and industry-specific FICO® Score models.

Base FICO® Scores (including the FICO® Score 8) range from 300 to 850. Industry-specific FICO® Scores range from 250-900. Higher scores represent a greater likelihood that you'll pay back your debts so you are viewed as being a lower credit risk to lenders. A lower FICO® Score indicates to lenders that you may be a higher credit risk. There are many scoring models used in the marketplace. The type of score used, and its associated risk levels, may vary from lender to lender. But regardless of what scoring model is used, they all have one purpose: to summarize your creditworthiness. Keep in mind that your score is just one factor used in the application process. Other factors, such as your annual salary and length of employment, may also be considered by lenders when you apply for a loan.

## What this means to you:

Credit scoring can help you understand your overall credit rating and help companies better understand how to serve you. Overall benefits of credit scoring have included faster credit approvals, reduction in human error and bias, consistency, and better terms and rates for American consumers through reduced costs and losses for lenders. Your lender or insurer may use a different FICO® Score than FICO® Score 8 or other base or industry-specific FICO® Scores provided by us, or different scoring models to determine how you score.